# UNITED STATES BANKRUPTCY COURT
## MIDDLE DISTRICT OF FLORIDA
### ORLANDO DIVISION

In re:   ATM FINANCIAL SERVICES, LLC          §   Case No. 6:08-BK-00969-KSJ
                                              §
                                              §
Debtor(s)                                     §

---

## CHAPTER 7 TRUSTEE'S FINAL ACCOUNT AND DISTRIBUTION
## REPORT CERTIFICATION THAT THE ESTATE HAS BEEN FULLY ADMINISTERED
## AND APPLICATION TO BE DISCHARGED (TDR)

SONEET R. KAPILA, CHAPTER 7 TRUSTEE, chapter 7 trustee, submits this Final Account, Certification that the Estate has been Fully Administered and Application to be Discharged.

1) All funds on hand have been distributed in accordance with the Trustee's Final Report and, if applicable, any order of the Court modifying the Final Report. The case is fully administered and all assets and funds which have come under the trustee's control in this case have been properly accounted for as provided by law. The trustee hereby requests to be discharged from further duties as a trustee.

2) A summary of assets abandoned, assets exempt, total distributions to claimants, claims discharged without payment, and expenses of administration is provided below:

Assets Abandoned:  $2,169,647.00               Assets Exempt:    N/A
*(without deducting any secured claims)*

Total Distribution to Claimants:   $402,462.21      Claims Discharged
                                                    Without Payment:   N/A

Total Expenses of Administration:  $1,160,349.29

3) Total gross receipts of $1,568,144.83 (see **Exhibit 1**), minus funds paid to the debtor and third parties of $5,333.33 (see **Exhibit 2**), yielded net receipts of $1,562,811.50 from liquidation of the property of the estate, which was distributed as follows:

**UST Form 101-7-TDR (10/1/2010)**

|  | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|
| SECURED CLAIMS (from **Exhibit 3**) | 58,715.00 | 516,921.56 | 0.00 | 0.00 |
| PRIORITY CLAIMS | | | | |
| CHAPTER 7 ADMIN. FEES AND CHARGES (from **Exhibit 4**) | 0.00 | 962,715.85 | 952,057.42 | 952,057.42 |
| PRIOR CHAPTER ADMIN. FEES AND CHARGES (from **Exhibit 5**) | 0.00 | 269,436.19 | 208,291.87 | 208,291.87 |
| PRIORITY UNSECURED CLAIMS (from **Exhibit 6**) | 6,544.02 | 88,844.11 | 91,254.22 | 91,254.22 |
| GENERAL UNSECURED CLAIMS (from **Exhibit 7**) | 116,995.43 | 140,339,759.49 | 50,063,422.37 | 311,207.99 |
| **TOTAL DISBURSEMENTS** | **$182,254.45** | **$142,177,677.20** | **$51,315,025.88** | **$1,562,811.50** |

4)  This case was originally filed under Chapter 11 on 02/12/2008 and it was converted to Chapter 7 on 06/20/2008.  The case was pending for 123 months.

5)  All estate bank statements, deposit slips, and canceled checks have been submitted to the United States Trustee.

6)  An individual estate property record and report showing the final accounting of the assets of the estate is attached as **Exhibit 8**.  The cash receipts and disbursements records for each estate bank account, showing the final accounting of the receipts and disbursements of estate funds is attached as **Exhibit 9**.

Pursuant to Fed R Bank P 5009, I hereby certify, under penalty of perjury, that the foregoing report is true and correct.

Dated:  08/22/2018                              By: /s/ SONEET R. KAPILA, CHAPTER 7 TRUSTEE
                                                                    Trustee

**STATEMENT:** This Uniform Form is associated with an open bankruptcy case, therefore, Paperwork Reduction Act exemption 5 C.F.R. § 1320.4(a)(2) applies.

**UST Form 101-7-TDR (10/1/2010)**

# EXHIBITS TO
# FINAL ACCOUNT

## EXHIBIT 1 - GROSS RECEIPTS

| DESCRIPTION | UNIFORM TRAN. CODE[1] | $ AMOUNT RECEIVED |
|---|---|---|
| FUNDS TURNED OVER FROM CHAPTER 11 CASE | 1129-000 | 262,243.14 |
| FIRST BAPTIST CHURCH OF LEESBURG, INC. | 1141-000 | 38,500.00 |
| OFFICE EQUIPMENT AND FURNISHINGS LOCATED | 1229-000 | 4,000.00 |
| BELL SHOALS BAPTIST CHURCH, INC. | 1241-000 | 5,333.33 |
| TRUSTEE V. A.B. PERRY | 1241-000 | 25,000.00 |
| TRUSTEE V. BAPTIST BIBLE COLLEGE OF PENNSYLVANIA | 1241-000 | 200,000.00 |
| TRUSTEE V. COLONIAL BAPTIST CHURCH OF CARY, NC. | 1241-000 | 210,700.00 |
| TRUSTEE V. CONTINENTAL LAB PRODUCTS | 1241-000 | 140,000.00 |
| TRUSTEE V. GARRETT BUILDING CORPORATION | 1241-000 | 25,000.00 |
| TRUSTEE V. GREG RIKE PRODUCTIONS, INC. | 1241-000 | 5,000.00 |
| TRUSTEE V. KINGSTONE MEDIA GROUP, INC. | 1241-000 | 9,000.00 |
| TRUSTEE V. KRISTI MOORE, VANCE MORRE AND | 1241-000 | 55,000.00 |
| TRUSTEE V. PHILLIPS BUICK-PONTIAC-GMC TRUCK | 1241-000 | 150,000.00 |
| TRUSTEE V. ROBERT ONG, ET AL. AND ATM CAPITAL | 1241-000 | 164,754.41 |
| TRUSTEE V. SHEPARDS THEOLOGICAL SEMINARY, INC. | 1241-000 | 35,000.00 |
| TRUSTEE V. THE HUNTINGTON NATIONAL BANK | 1241-000 | 25,000.00 |
| TRUSTEE V. THE KARCHER GROUP, INC. | 1241-000 | 22,500.00 |
| SURCHARGE PAID BY DARCY MOORE | 1249-000 | 3,000.00 |
| TRUSTEE V. PNC BANK SUCCESSOR-IN-INTEREST TO | 1249-000 | 45,000.00 |
| Interest Income | 1270-000 | 1,819.28 |
| FUNDING AGREEMENT | 1290-000 | 75,000.00 |
| RETURN OF RETAINER FROM CHAPTER 11 DEBTOR | 1290-000 | 760.49 |
| FUNDS TURNED OVER FROM CHAPTER 11 CASE | 1290-010 | 65,534.18 |
| **TOTAL GROSS RECEIPTS** | | **$1,568,144.83** |

[1] The Uniform Transaction Code is an accounting code assigned by the trustee for statistical reporting purposes.

## EXHIBIT 2 - FUNDS PAID TO DEBTOR & THIRD PARTIES

| PAYEE | DESCRIPTION | UNIFORM TRANS. CODE | $ AMOUNT PAID |
|---|---|---|---|
| BANKRUPTCY ESTATE OF LOUIS J. PEARLMAN | PAYMENT PER ORDER DATED 12/10/2010 | 8500-002 | 5,333.33 |

| TOTAL FUNDS PAID TO DEBTOR & THIRD PARTIES | $5,333.33 |
|---|---|

## EXHIBIT 3 - SECURED CLAIMS

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6D) | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 34 | Janice Zur | 4110-000 | 0.00 | 43,996.00 | 0.00 | 0.00 |
| 35 | Eitan Zur | 4110-000 | 0.00 | 43,996.00 | 0.00 | 0.00 |
| 58 | Deborah L Pico | 4110-000 | 0.00 | 115,000.00 | 0.00 | 0.00 |
| 63 | Deborah L Pico | 4110-000 | 0.00 | 142,300.00 | 0.00 | 0.00 |
| 83 | Marian Jensen | 4110-000 | 0.00 | 10,615.00 | 0.00 | 0.00 |
| 96 | John J Recchia | 4110-000 | 0.00 | 18,000.00 | 0.00 | 0.00 |
| 101 | Patricia Dunn Markman Trust | 4110-000 | 0.00 | 100,000.00 | 0.00 | 0.00 |
| 102 | Roberta R Rex | 4110-000 | 0.00 | 23,014.56 | 0.00 | 0.00 |
| 121 | Larry W Albright | 4110-000 | 0.00 | 20,000.00 | 0.00 | 0.00 |
| NOTFILED | Darcy Moore | 4210-000 | 58,715.00 | 0.00 | 0.00 | 0.00 |
| **TOTAL SECURED CLAIMS** | | | **$58,715.00** | **$516,921.56** | **$0.00** | **$0.00** |

## EXHIBIT 4 - CHAPTER 7 ADMINISTRATIVE FEES and CHARGES

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| SONEET R. KAPILA, CHAPTER 7 TRUSTEE | 2100-000 | N/A | 70,134.35 | 69,192.21 | 69,192.21 |
| SONEET R. KAPILA, CHAPTER 7 TRUSTEE | 2200-000 | N/A | 135.02 | 135.02 | 135.02 |
| BAKER & HOSTETTER, LLP | 3721-000 | N/A | 733.34 | 733.34 | 733.34 |
| DEAN MEAD | 3721-000 | N/A | 2,260.50 | 2,260.50 | 2,260.50 |
| KATZ, BARRON, SQUITERO, FAUST | 3721-000 | N/A | 2,250.00 | 2,250.00 | 2,250.00 |
| LOWNDES, DROSDICK, DOSTER, KANTOR & REED | 3721-000 | N/A | 1,350.00 | 1,350.00 | 1,350.00 |
| MATEER & HARBERT, P.A. | 3210-000 | N/A | 0.00 | 15,000.00 | 15,000.00 |
| MATEER & HARBERT, P.A. | 3210-000 | N/A | 0.00 | 4,231.54 | 4,231.54 |
| HOLLAND & KNIGHT, LLP | 3210-000 | N/A | 90,000.00 | 70,000.00 | 70,000.00 |
| BURR & FORMAN, LLP | 3210-000 | N/A | 33,118.00 | 33,118.00 | 33,118.00 |
| GRAY ROBINSON | 3210-000 | N/A | 381,339.59 | 362,190.89 | 362,190.89 |
| GRAY ROBINSON | 3220-000 | N/A | 30,743.34 | 30,743.34 | 30,743.34 |
| BURR & FORMAN, LLP | 3220-000 | N/A | 1,104.32 | 1,104.32 | 1,104.32 |
| HOLLAND & KNIGHT, LLP | 3220-000 | N/A | 3,147.61 | 3,147.61 | 3,147.61 |

| United States Trustee | 2950-000 | N/A | 325.00 | 325.00 | 325.00 |
| INTERNATIONAL SURETIES, LTD. | 2300-000 | N/A | 9,312.45 | 9,312.45 | 9,312.45 |
| Rabobank, N.A. | 2600-000 | N/A | 17,636.65 | 17,636.65 | 17,636.65 |
| Signature Bank | 2600-000 | N/A | 131.14 | 131.14 | 131.14 |
| The Bank of New York Mellon | 2600-000 | N/A | 34,369.21 | 34,369.21 | 34,369.21 |
| ALTERNATIVE LEGAL COPY SERVICE | 2990-000 | N/A | 0.00 | 0.00 | 0.00 |
| ALTERNATIVE LEGAL COPY SERVICE, INC. | 2990-000 | N/A | 453.97 | 453.97 | 453.97 |
| AMERICAN STATE BANK | 2990-000 | N/A | 15,000.00 | 15,000.00 | 15,000.00 |
| IKON OFFICE SOLUTIONS | 2990-000 | N/A | 861.45 | 861.45 | 861.45 |
| JP MORGAN BACKUP WITHHOLDING | 2990-000 | N/A | 21.85 | 21.85 | 21.85 |
| THE PRESENTATION GROUP | 2990-000 | N/A | 1,038.26 | 1,038.26 | 1,038.26 |
| TOBY FELDMAN, INC. | 2990-000 | N/A | 3,013.75 | 3,013.75 | 3,013.75 |
| FORTRESS CREDIT OPPORTUNITIES, LP | 2990-800 | N/A | 25,000.00 | 25,000.00 | 25,000.00 |
| GREYWOLF HOLDINGS, LP | 2990-800 | N/A | 25,000.00 | 25,000.00 | 25,000.00 |
| THE WOLFSON GROUP | 2990-800 | N/A | 25,000.00 | 36,083.56 | 36,083.56 |
| KAPILA & COMPANY | 3310-000 | N/A | 184,494.60 | 183,611.91 | 183,611.91 |
| KAPILA & COMPANY | 3320-000 | N/A | 4,763.30 | 4,763.30 | 4,763.30 |
| FEDERAL WITHHOLDING TAX | 2810-000 | N/A | 35.42 | 35.42 | 35.42 |
| JPMORGAN CHASE BANK, N.A. | 2810-000 | N/A | -57.27 | -57.27 | -57.27 |
| **TOTAL CHAPTER 7 ADMIN. FEES and CHARGES** | | **N/A** | **$962,715.85** | **$952,057.42** | **$952,057.42** |

## EXHIBIT 5 - PRIOR CHAPTER ADMINISTRATIVE FEES and CHARGES

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| SONEET R. KAPILA, CHAPTER 11 TRUSTEE | 6101-000 | N/A | 3,251.00 | 3,251.00 | 3,251.00 |
| BROAD & CASSEL | 6210-000 | N/A | 125,924.50 | 94,443.38 | 94,443.38 |
| WOLFF, HILL, MCFARLIN & HERRON, P.A. | 6210-000 | N/A | 0.00 | 0.00 | 0.00 |
| BROAD & CASSEL | 6220-000 | N/A | 3,906.16 | 3,906.16 | 3,906.16 |
| KAPILA & COMPANY | 6310-000 | N/A | 118,652.80 | 88,989.60 | 88,989.60 |
| KAPILA & COMPANY | 6320-000 | N/A | 6,892.09 | 6,892.09 | 6,892.09 |
| BRINKS | 6910-000 | N/A | 10,578.14 | 10,578.14 | 10,578.14 |
| Texas Workforce Commission | 6950-730 | N/A | 231.50 | 231.50 | 231.50 |
| **TOTAL PRIOR CHAPTER ADMIN. FEES and CHARGES** | | **N/A** | **$269,436.19** | **$208,291.87** | **$208,291.87** |

## EXHIBIT 6 - PRIORITY UNSECURED CLAIMS

UST Form 101-7-TDR (10/1/2010)

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | INTERNAL REVENUE SERVICE | 5300-000 | 0.00 | 0.00 | 4,657.16 | 4,657.16 |
| | NORTH CAROLINA DEPT OF REVENUE | 5300-000 | 0.00 | 0.00 | 1,397.14 | 1,397.14 |
| | INTERNAL REVENUE SERVICE | 5300-000 | 0.00 | 0.00 | 337.67 | 337.67 |
| | INTERNAL REVENUE SERVICE | 5300-000 | 0.00 | 0.00 | 1,443.72 | 1,443.72 |
| | INTERNAL REVENUE SERVICE | 5800-000 | 0.00 | 0.00 | 337.67 | 337.67 |
| | INTERNAL REVENUE SERVICE | 5800-000 | 0.00 | 0.00 | 1,443.72 | 1,443.72 |
| | NORTH CAROLINA DEPT OF REVENUE | 5800-000 | 0.00 | 0.00 | 628.72 | 628.72 |
| 1 | FL Dept of Revenue | 5800-000 | 0.00 | 816.94 | 816.94 | 816.94 |
| 11 | Jonathan Scott Guthrie | 5300-000 | 0.00 | 769.20 | 510.37 | 510.37 |
| 12 | Michael Touchon | 5300-000 | 742.96 | 2,719.21 | 1,804.20 | 1,804.20 |
| 14 | Internal Revenue Service | 5800-000 | 0.00 | 63,932.00 | 63,932.00 | 63,932.00 |
| 16 | Steven Westbrook | 5300-001 | 783.45 | 750.00 | 497.62 | 497.62 |
| 20 | Mitch Neuberger | 5300-000 | 592.70 | 2,719.00 | 1,804.05 | 1,804.05 |
| 60 | Texas Workforce Commission | 5800-000 | 0.00 | 809.38 | 809.38 | 809.38 |
| 67 | Philip Lackey | 5300-000 | 2,183.49 | 10,950.00 | 7,265.32 | 7,265.32 |
| 68 | Cynthia Kincaid | 5300-000 | 0.00 | 1,800.00 | 1,194.30 | 1,194.30 |
| 71 | Diane Reed | 5300-001 | 815.89 | 740.38 | 491.24 | 491.24 |
| 72 | Victor Collazo | 5300-000 | 691.51 | 790.00 | 524.16 | 524.16 |
| 73 | Jennifer Tew | 5300-000 | 734.02 | 2,048.00 | 1,358.84 | 1,358.84 |
| **TOTAL PRIORITY UNSECURED CLAIMS** | | | **$6,544.02** | **$88,844.11** | **$91,254.22** | **$91,254.22** |

## EXHIBIT 7 - GENERAL UNSECURED CLAIMS

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 1 | FL Dept of Revenue | 7100-001 | 0.00 | 100.00 | 100.00 | 0.63 |
| 2 | Nevada ATM Service & Sales, LLC | 7100-001 | 150.00 | 150.00 | 150.00 | 0.94 |
| 3 | CashKlix LLC | 7100-001 | 0.00 | 55,437.50 | 55,437.50 | 344.62 |
| 4 | Brinks Inc | 7100-000 | 4,588.32 | 23,504.64 | 23,504.64 | 146.11 |
| 5 | Austin Locksmithing & Security Inc | 7100-001 | 436.05 | 436.05 | 436.05 | 2.71 |
| 6 | Fedex Cust Info Svc | 7100-000 | 0.00 | 3,479.32 | 3,479.32 | 21.63 |
| 7 | Lucille Khornak | 7100-000 | 0.00 | 0.00 | 0.00 | 0.00 |
| 8 | Michael Williams | 7100-000 | 0.00 | 0.00 | 0.00 | 0.00 |

**UST Form 101-7-TDR (10/1/2010)**

| 9 | Solvport, LLC | 7100-000 | 900.00 | 1,095.00 | 1,095.00 | 6.81 |
| 10 | Embarq Florida Inc | 7100-000 | 360.94 | 0.00 | 0.00 | 0.00 |
| 10 | Embarq Florida Inc | 7100-000 | 141.35 | 0.00 | 0.00 | 0.00 |
| 10 | Embarq Florida Inc | 7100-000 | 95.09 | 0.00 | 0.00 | 0.00 |
| 10 | Embarq Florida Inc | 7100-001 | 238.50 | 583.33 | 583.33 | 3.63 |
| 13 | Sprint Nextel -- Correspondence | 7100-000 | 1,017.22 | 1,569.55 | 1,569.55 | 9.76 |
| 14 | Internal Revenue Service | 7100-000 | 0.00 | 45,017.00 | 0.00 | 0.00 |
| 15 | Bernard Hodes Group, Inc. | 7100-001 | 0.00 | 601.40 | 601.40 | 3.74 |
| 17 | Jack Henry & Associates | 7100-000 | 37,000.00 | 48,271.71 | 0.00 | 0.00 |
| 18 | John E & Carole K Costa | 7100-000 | 0.00 | 72,000.00 | 0.00 | 0.00 |
| 19 | Wolf ATM LLC | 7100-000 | 0.00 | 203,000.00 | 158,336.40 | 984.26 |
| 21 | C.H. Robinson Company, Inc | 7100-000 | 1,981.51 | 1,932.56 | 1,932.56 | 12.01 |
| 22 | Archreid Investments LLC | 7100-000 | 0.00 | 652,000.00 | 480,425.34 | 2,986.46 |
| 23 | Wisepenny,Inc | 7100-000 | 0.00 | 131,860.00 | 0.00 | 0.00 |
| 24 | Range Telephone Co-op | 7100-001 | 60.66 | 243.01 | 243.01 | 1.51 |
| 25 | Lombardy ATM Partners | 7100-000 | 0.00 | 1,962,401.00 | 0.00 | 0.00 |
| 26 | Lombardy ATM Partners | 7100-000 | 0.00 | 1,906,401.00 | 1,428,062.65 | 8,877.23 |
| 27 | ATM Alliance, LP | 7100-000 | 0.00 | 1,132,678.78 | 1,018,124.00 | 6,328.94 |
| 28 | SGD Family Limited Partnership | 7100-000 | 0.00 | 296,901.05 | 0.00 | 0.00 |
| 29 | Barbara Delaney | 7100-000 | 0.00 | 79,000.00 | 0.00 | 0.00 |
| 30 | Debbie Culligan | 7100-000 | 0.00 | 59,000.00 | 0.00 | 0.00 |
| 31 | Vanessa Kammuller | 7100-000 | 0.00 | 20,000.00 | 0.00 | 0.00 |
| 32 | Danny and Donna J Fiddler Williams | 7100-000 | 0.00 | 119,546.48 | 0.00 | 0.00 |
| 33 | Debbie Culligan | 7100-000 | 0.00 | 54,000.00 | 0.00 | 0.00 |
| 36 | Caspian Opportunities, Inc. | 7100-000 | 0.00 | 10,772,400.00 | 2,528,404.30 | 15,717.25 |
| 37 | ACM ATM, LLC | 7100-000 | 0.00 | 1,870,663.00 | 1,193,095.75 | 7,416.61 |
| 38 | Greywolf Holdings, LP | 7100-000 | 0.00 | 46,432,400.00 | 11,065,753.13 | 68,787.75 |
| 39 | Jerry Stanners | 7100-000 | 0.00 | 16,980.00 | 0.00 | 0.00 |
| 40 | Jerry Stanners | 7100-000 | 0.00 | 16,980.00 | 0.00 | 0.00 |
| 41 | Jerry Stanners | 7100-000 | 0.00 | 16,980.00 | 0.00 | 0.00 |
| 42 | Jerry Stanners | 7100-000 | 0.00 | 16,980.00 | 0.00 | 0.00 |
| 43 | Jerry Stanners | 7100-000 | 0.00 | 16,980.00 | 0.00 | 0.00 |
| 44 | ATM Enterprises, LLC | 7100-000 | 0.00 | 1,134,753.20 | 0.00 | 0.00 |
| 45 | ATM Equity LP | 7100-001 | 0.00 | 25,124,618.00 | 18,803,061.03 | 116,884.98 |
| 46 | Teneo ATM LLC | 7100-001 | 0.00 | 592,281.00 | 585,297.42 | 3,638.37 |
| 47 | VDMA ATM LLC | 7100-000 | 0.00 | 350,000.00 | 0.00 | 0.00 |

| 48 | Genesis Atm LLC | 7100-000 | 0.00 | 1,338,300.00 | 0.00 | 0.00 |
| 49 | JandAir LLC | 7100-000 | 0.00 | 234,000.00 | 0.00 | 0.00 |
| 50 | Georges Michaud | 7100-000 | 0.00 | 51,900.00 | 0.00 | 0.00 |
| 51 | Cynthia English | 7100-000 | 0.00 | 40,000.00 | 0.00 | 0.00 |
| 52 | Minerale Resources Inc | 7100-000 | 0.00 | 49,200.00 | 0.00 | 0.00 |
| 53 | ATM Management, LLC | 7100-000 | 0.00 | 98,700.00 | 0.00 | 0.00 |
| 54 | Barbara Culligan | 7100-000 | 0.00 | 72,000.00 | 0.00 | 0.00 |
| 55 | Jane Mathis | 7100-000 | 0.00 | 18,000.00 | 0.00 | 0.00 |
| 56 | Deborah Culligan | 7100-000 | 0.00 | 54,000.00 | 0.00 | 0.00 |
| 57 | Automated Teller Machine | 7100-000 | 0.00 | 18,791,492.77 | 11,989,887.55 | 74,532.43 |
| 59 | NCR Corporation | 7100-000 | 0.00 | 4,643.53 | 4,643.53 | 28.87 |
| 62 | Sheila Davidson | 7100-000 | 0.00 | 31,200.00 | 0.00 | 0.00 |
| 63 | Deborah L Pico | 7100-000 | 0.00 | 22,000.00 | 0.00 | 0.00 |
| 65 | ATM Capital Inc | 7100-000 | 0.00 | 520,800.00 | 0.00 | 0.00 |
| 66 | 36 Main ST LLC | 7100-000 | 0.00 | 19,187,500.00 | 0.00 | 0.00 |
| 67 | Philip Lackey | 7100-001 | 0.00 | 548.00 | 548.00 | 3.41 |
| 68 | Cynthia Kincaid | 7100-000 | 670.74 | 0.00 | 0.00 | 0.00 |
| 69 | Max A and Mary E Bates | 7100-000 | 0.00 | 108,000.00 | 0.00 | 0.00 |
| 70 | John E & Carole K Costa | 7100-000 | 0.00 | 72,000.00 | 0.00 | 0.00 |
| 74 | Granite Telecommunicatins LLC | 7100-000 | 9,979.28 | 13,177.67 | 13,177.67 | 81.92 |
| 75 | William Munier | 7100-000 | 0.00 | 362,399.00 | 0.00 | 0.00 |
| 76 | Danny and Donna J Fiddler Williams | 7100-000 | 0.00 | 119,546.48 | 0.00 | 0.00 |
| 77 | John E & Carole K Costa | 7100-000 | 0.00 | 72,000.00 | 0.00 | 0.00 |
| 78 | Susanne Des Jardins | 7100-000 | 0.00 | 60,000.00 | 0.00 | 0.00 |
| 79 | Max A and Mary E Bates | 7100-000 | 0.00 | 115,233.00 | 0.00 | 0.00 |
| 80 | Laurene Cardinale | 7100-000 | 0.00 | 145,400.00 | 0.00 | 0.00 |
| 81 | G Ray Ashton Jr. | 7100-000 | 0.00 | 0.00 | 0.00 | 0.00 |
| 82 | Joyce M Mason | 7100-000 | 0.00 | 76,399.61 | 0.00 | 0.00 |
| 83 | Marian Jensen | 7100-000 | 0.00 | 40,000.00 | 0.00 | 0.00 |
| 84 | Gail Verbridge | 7100-000 | 0.00 | 44,252.00 | 0.00 | 0.00 |
| 85 | Frederick L Neumann | 7100-000 | 0.00 | 63,867.64 | 0.00 | 0.00 |
| 86 | Barbara Cowell | 7100-000 | 0.00 | 20,062.42 | 0.00 | 0.00 |
| 87 | Jon M. Rosenthal | 7100-000 | 0.00 | 1,134,753.20 | 705,473.24 | 4,385.41 |
| 88 | Beatrice Dockstader | 7100-000 | 0.00 | 46,218.03 | 0.00 | 0.00 |
| 89 | Werner Larsen | 7100-000 | 0.00 | 274,517.66 | 0.00 | 0.00 |
| 90 | Frederick W Kramer | 7100-000 | 0.00 | 0.00 | 0.00 | 0.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 91 | Harold W. and Berry J. Rein | 7100-000 | 0.00 | 114,096.64 | 0.00 | 0.00 |
| 92 | Roger P Liesch | 7100-000 | 0.00 | 64,343.00 | 0.00 | 0.00 |
| 93 | Janice Quast | 7100-000 | 0.00 | 20,000.00 | 0.00 | 0.00 |
| 94 | Michael S Perkins | 7100-000 | 0.00 | 32,400.00 | 0.00 | 0.00 |
| 95 | Herbert E Bruce Jr | 7100-000 | 0.00 | 72,000.00 | 0.00 | 0.00 |
| 96 | John J Recchia | 7100-000 | 0.00 | 1,342.55 | 0.00 | 0.00 |
| 97 | Kathleen M Ammerman | 7100-000 | 0.00 | 124,617.42 | 0.00 | 0.00 |
| 98 | Patricia A Poston | 7100-000 | 0.00 | 49,060.00 | 0.00 | 0.00 |
| 99 | Richard R Cass | 7100-000 | 0.00 | 27,669.41 | 0.00 | 0.00 |
| 100 | Carl G Rex | 7100-000 | 0.00 | 25,040.00 | 0.00 | 0.00 |
| 101 | Patricia Dunn Markman Trust | 7100-000 | 0.00 | 16,000.00 | 0.00 | 0.00 |
| 102 | Roberta R Rex | 7100-000 | 0.00 | 22,955.20 | 0.00 | 0.00 |
| 103 | Mark Benson | 7100-000 | 0.00 | 21,645.76 | 0.00 | 0.00 |
| 104 | Scott W Myers Successor Trustee | 7100-000 | 0.00 | 85,990.00 | 0.00 | 0.00 |
| 105 | Thomas S Toal | 7100-000 | 0.00 | 10,623.37 | 0.00 | 0.00 |
| 106 | Nan M Crawford | 7100-000 | 0.00 | 51,149.79 | 0.00 | 0.00 |
| 107 | Fiserv Trust Co | 7100-000 | 0.00 | 82,905.63 | 0.00 | 0.00 |
| 108 | Joan and Richard Werner | 7100-000 | 0.00 | 45,430.00 | 0.00 | 0.00 |
| 109 | Robert Burghdurf | 7100-000 | 0.00 | 46,000.00 | 0.00 | 0.00 |
| 110 | Denia Crowson | 7100-000 | 0.00 | 102,200.00 | 0.00 | 0.00 |
| 111 | Robert J Schmitz | 7100-000 | 0.00 | 20,000.00 | 0.00 | 0.00 |
| 112 | Ralph and Vera Schroeder | 7100-000 | 0.00 | 23,000.00 | 0.00 | 0.00 |
| 113 | Robert J Schmitz | 7100-000 | 0.00 | 20,000.00 | 0.00 | 0.00 |
| 114 | Albert E Giacchetti | 7100-000 | 0.00 | 55,100.00 | 0.00 | 0.00 |
| 115 | Paul V Carr | 7100-000 | 0.00 | 0.00 | 0.00 | 0.00 |
| 116 | Carrol S. Ocsody | 7100-000 | 0.00 | 13,828.00 | 0.00 | 0.00 |
| 117 | Harold E Llywelyn | 7100-000 | 0.00 | 56,909.16 | 0.00 | 0.00 |
| 118 | Amor Enterprises Inc | 7100-000 | 0.00 | 216,000.00 | 0.00 | 0.00 |
| 119 | Precise Closers Corp | 7100-000 | 0.00 | 232,000.00 | 0.00 | 0.00 |
| 120 | Butelli Corporation | 7100-000 | 0.00 | 217,600.00 | 0.00 | 0.00 |
| 121 | Larry W Albright | 7100-000 | 0.00 | 4,000.00 | 0.00 | 0.00 |
| 122 | Velma Cunningham | 7100-000 | 0.00 | 40,438.00 | 0.00 | 0.00 |
| 123 | Ann G Smith | 7100-000 | 0.00 | 272,000.00 | 0.00 | 0.00 |
| 124 | Roger and Janet Schimpf | 7100-000 | 0.00 | 20,196.00 | 0.00 | 0.00 |
| 125 | David W Kane | 7100-000 | 0.00 | 50,000.00 | 0.00 | 0.00 |
| 126 | Marianne P Munier | 7100-000 | 0.00 | 36,000.00 | 0.00 | 0.00 |

| 127 | Mabel C cowden | 7100-000 | 0.00 | 41,423.48 | 0.00 | 0.00 |
| 128 | Nicoline Carosone | 7100-000 | 0.00 | 54,848.00 | 0.00 | 0.00 |
| 129 | John G Schmitz Trustee | 7100-000 | 0.00 | 23,200.00 | 0.00 | 0.00 |
| 130 | David Dai and Yan Dai | 7100-000 | 0.00 | 25,300.00 | 0.00 | 0.00 |
| 131 | Robert L Ford | 7100-000 | 0.00 | 66,000.00 | 0.00 | 0.00 |
| 132 | Mary A Gruden and Louise A Gruden | 7100-000 | 0.00 | 19,320.70 | 0.00 | 0.00 |
| 133 | Sandra Ann Jenda | 7100-000 | 0.00 | 269,829.52 | 0.00 | 0.00 |
| 134 | Barbara A Soblesky | 7100-000 | 0.00 | 40,476.00 | 0.00 | 0.00 |
| 135 | Ella G and Robert Carr | 7100-000 | 0.00 | 22,088.00 | 0.00 | 0.00 |
| 136 | Rocco Incorvaia Jr | 7100-000 | 0.00 | 213,360.00 | 0.00 | 0.00 |
| 137 | Mildred W Cleary | 7100-000 | 0.00 | 21,010.33 | 0.00 | 0.00 |
| 138 | Donald W Mooney Jr | 7100-000 | 0.00 | 64,978.23 | 0.00 | 0.00 |
| 139 | Steve and Sylvia Marner | 7100-000 | 0.00 | 100,000.00 | 0.00 | 0.00 |
| 140 | John Marner | 7100-000 | 0.00 | 21,000.00 | 0.00 | 0.00 |
| 141 | Anita M Knieser | 7100-000 | 0.00 | 92,000.00 | 0.00 | 0.00 |
| 142 | Richard J Kneieser | 7100-000 | 0.00 | 92,000.00 | 0.00 | 0.00 |
| 143 | Anthony Brodnik | 7100-000 | 0.00 | 105,515.00 | 0.00 | 0.00 |
| 144 | Timm S Hutten | 7100-000 | 0.00 | 19,800.00 | 0.00 | 0.00 |
| 145 | Adella Hill | 7100-000 | 0.00 | 33,000.00 | 0.00 | 0.00 |
| 146 | Susanne Des Jardins | 7100-000 | 0.00 | 60,000.00 | 0.00 | 0.00 |
| 147 | Judith A Armstrong | 7200-000 | 0.00 | 54,000.00 | 0.00 | 0.00 |
| 148 | Dwayne A Bowers | 7200-000 | 0.00 | 0.00 | 0.00 | 0.00 |
| 149 | Monica G Mendrick | 7200-000 | 0.00 | 26,300.00 | 0.00 | 0.00 |
| 150 | John P Deneen | 7200-000 | 0.00 | 18,163.00 | 0.00 | 0.00 |
| 151 | Jack Henry & Associates | 7200-000 | 0.00 | 48,271.71 | 0.00 | 0.00 |
| NOTFILED | Sharpshooter II | 7100-000 | 0.00 | 0.00 | 0.00 | 0.00 |
| NOTFILED | Windstream. | 7100-000 | 108.02 | 0.00 | 0.00 | 0.00 |
| NOTFILED | Fran Russo | 7100-000 | 503.30 | 0.00 | 0.00 | 0.00 |
| NOTFILED | Samuel Wadsworth | 7100-000 | 689.35 | 0.00 | 0.00 | 0.00 |
| NOTFILED | Continental Cellular | 7100-000 | 20.00 | 0.00 | 0.00 | 0.00 |
| NOTFILED | Vance Moore | 7100-000 | 4,357.61 | 0.00 | 0.00 | 0.00 |
| NOTFILED | AIV, LLC | 7100-000 | 0.00 | 0.00 | 0.00 | 0.00 |
| NOTFILED | Allied Waste Services Raleigh | 7100-000 | 559.72 | 0.00 | 0.00 | 0.00 |
| NOTFILED | Estek Inc | 7100-000 | 1,210.00 | 0.00 | 0.00 | 0.00 |
| NOTFILED | Friendly Self Storage | 7100-000 | 249.00 | 0.00 | 0.00 | 0.00 |
| NOTFILED | Jadestone capital Management | 7100-000 | 0.00 | 0.00 | 0.00 | 0.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| NOTFILED | Best Lab Deals, Inc | 7100-000 | 28,000.00 | 0.00 | 0.00 | 0.00 |
| NOTFILED | Cingular | 7100-000 | 289.87 | 0.00 | 0.00 | 0.00 |
| NOTFILED | McCracken Propane | 7100-000 | 346.99 | 0.00 | 0.00 | 0.00 |
| NOTFILED | Shalion, LLC | 7100-000 | 0.00 | 0.00 | 0.00 | 0.00 |
| NOTFILED | System Strategies,LLC | 7100-000 | 0.00 | 0.00 | 0.00 | 0.00 |
| NOTFILED | Donessa Edwards | 7100-000 | 348.00 | 0.00 | 0.00 | 0.00 |
| NOTFILED | Neal Baker | 7100-000 | 801.49 | 0.00 | 0.00 | 0.00 |
| NOTFILED | Business Procurements,LLC | 7100-000 | 0.00 | 0.00 | 0.00 | 0.00 |
| NOTFILED | CISCO, Inc | 7100-000 | 51.28 | 0.00 | 0.00 | 0.00 |
| NOTFILED | Eclipse | 7100-000 | 160.00 | 0.00 | 0.00 | 0.00 |
| NOTFILED | Shaolin Capital,LP | 7100-000 | 0.00 | 0.00 | 0.00 | 0.00 |
| NOTFILED | Verizon. | 7100-000 | 350.92 | 0.00 | 0.00 | 0.00 |
| NOTFILED | Carol Sutherland | 7100-000 | 471.87 | 0.00 | 0.00 | 0.00 |
| NOTFILED | AIV, LLC | 7100-000 | 0.00 | 0.00 | 0.00 | 0.00 |
| NOTFILED | BellSouth. | 7100-000 | 8.54 | 0.00 | 0.00 | 0.00 |
| NOTFILED | Cingular | 7100-000 | 207.77 | 0.00 | 0.00 | 0.00 |
| NOTFILED | Hart Communications Company | 7100-000 | 92.51 | 0.00 | 0.00 | 0.00 |
| NOTFILED | Lone Star Cash Systems | 7100-000 | 175.00 | 0.00 | 0.00 | 0.00 |
| NOTFILED | Redais Investment Strategies | 7100-000 | 0.00 | 0.00 | 0.00 | 0.00 |
| NOTFILED | FEDEX | 7100-000 | 3,288.44 | 0.00 | 0.00 | 0.00 |
| NOTFILED | Womble Carlyle Sandridge & Rice | 7100-000 | 6,000.00 | 0.00 | 0.00 | 0.00 |
| NOTFILED | Thomas Harvey | 7100-000 | 2,540.15 | 0.00 | 0.00 | 0.00 |
| NOTFILED | AIV, LLC | 7100-000 | 0.00 | 0.00 | 0.00 | 0.00 |
| NOTFILED | Expo Experts, LLC | 7100-000 | 2,195.00 | 0.00 | 0.00 | 0.00 |
| NOTFILED | Windstream. | 7100-000 | 100.00 | 0.00 | 0.00 | 0.00 |
| NOTFILED | Melissa Curington | 7100-000 | 494.88 | 0.00 | 0.00 | 0.00 |
| NOTFILED | Scott Guthrie | 7100-000 | 858.42 | 0.00 | 0.00 | 0.00 |
| NOTFILED | AIV, LLC | 7100-000 | 0.00 | 0.00 | 0.00 | 0.00 |
| NOTFILED | E Financial Services NJ | 7100-000 | 0.00 | 0.00 | 0.00 | 0.00 |
| NOTFILED | AIV, LLC | 7100-000 | 0.00 | 0.00 | 0.00 | 0.00 |
| NOTFILED | AT&T | 7100-000 | 4,732.89 | 0.00 | 0.00 | 0.00 |
| NOTFILED | Great Lakes Telephone, Inc | 7100-000 | 75.00 | 0.00 | 0.00 | 0.00 |
| NOTFILED | Keith Dunne | 7100-000 | 89.75 | 0.00 | 0.00 | 0.00 |
| NOTFILED | Onco, LLC | 7100-000 | 0.00 | 0.00 | 0.00 | 0.00 |
| **TOTAL GENERAL UNSECURED CLAIMS** | | | **$116,995.43** | **$140,339,759.49** | **$50,063,422.37** | **$311,207.99** |

**FORM 1** Exhibit 8

**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**

**ASSET CASES**

| Case Number: | 6:08-BK-00969 KSJ | Trustee: | SONEET R. KAPILA, CHAPTER 7 TRUSTEE |
|---|---|---|---|
| Case Name: | ATM FINANCIAL SERVICES, LLC | Filed (f) or Converted (c): | 06/20/08 (c) |
| | | §341(a) Meeting Date: | 07/23/08 |
| Period Ending: | 08/22/18 | Claims Bar Date: | 10/21/08 |

| Ref # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) Abandon | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| 1 | FUNDS TURNED OVER FROM CHAPTER 11 CASE (u)<br>ENCUMBERS ASSET NUMBERS 3-9, 16 ,17, 19 AND 20 | 262,243.14 | 262,243.14 | | 327,777.32 | FA |
| 2 | SURCHARGE PAID BY DARCY MOORE (u) | 3,000.00 | 3,000.00 | | 3,000.00 | FA |
| 3 | PETTY CASH<br>LIQUIDATED DURING THE CHAPTER 11 | 1,000.00 | 0.00 | | 0.00 | FA |
| 4 | CHECKING ACCOUNT WITH FLORIDA CHOICE BANK<br>LIQUIDATED DURING THE CHAPTER 11 | 11,000.00 | 0.00 | | 0.00 | FA |
| 5 | CHECKING ACCOUNT WITH ULTON/US BANK<br>LIQUIDATED DURING THE CHAPTER 11 | 1,500,000.00 | 0.00 | | 0.00 | FA |
| 6 | CHECKING ACCOUNT AT CHASEWOOD BANK<br>LIQUIDATED DURING THE CHAPTER 11 | 248.00 | 0.00 | | 0.00 | FA |
| 7 | CHECKING ACCOUNT WITH NORTH STATE BANK<br>LIQUIDATED DURING THE CHAPTER 11 | 49.00 | 0.00 | | 0.00 | FA |
| 8 | SECURITY DEPOSIT WITH ATM USA<br>SOLD IN THE CHAPTER 11 | 250,000.00 | 0.00 | | 0.00 | FA |
| 9 | ACCOUNTS RECEIVABLE<br>SOLD IN THE CHAPTER 11 | 23,000.00 | 0.00 | | 0.00 | FA |
| 10 | MERCHANT LISTS<br>SOLD IN THE CHAPTER 11 | Unknown | 0.00 | | 0.00 | FA |
| 11 | 2006 GMC SAVANNAH<br>FULLY LIENED | 14,550.00 | 0.00 | | 0.00 | FA |
| 12 | 2005 GMC SAVANNAH<br>FULLY LIENED | 13,250.00 | 0.00 | | 0.00 | FA |
| 13 | 2006 GMC SAVANNAH<br>FULLY LIENED | 14,550.00 | 0.00 | | 0.00 | FA |
| 14 | 2000 GMC SAVANNAH<br>FULLY LIENED | 6,000.00 | 0.00 | | 0.00 | FA |
| 15 | 2005 GMC BOX TRUCK<br>FULLY LIENED | 10,000.00 | 0.00 | | 0.00 | FA |
| 16 | SIGNS AND TOOLS FOR ATM REPAIRS<br>SOLD IN THE CHAPTER 11 | 5,000.00 | 0.00 | | 0.00 | FA |
| 17 | INVENTORY - ATM MACHINES<br>SOLD IN THE CHAPTER 11 | 120,000.00 | 0.00 | | 0.00 | FA |

**FORM 1**
**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**
**ASSET CASES**

Exhibit 8

Page: 2

| Case Number: | 6:08-BK-00969 KSJ | Trustee: | SONEET R. KAPILA, CHAPTER 7 TRUSTEE |
|---|---|---|---|
| Case Name: | ATM FINANCIAL SERVICES, LLC | Filed (f) or Converted (c): | 06/20/08 (c) |
| | | §341(a) Meeting Date: | 07/23/08 |
| Period Ending: | 08/22/18 | Claims Bar Date: | 10/21/08 |

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| Ref # | Asset Description (Scheduled And Unscheduled (u) Property) | Petition/ Unscheduled Values | Estimated Net Value (Value Determined By Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA=§554(a) Abandon | Sale/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| 18 | OFFICE EQUIPMENT AND FURNISHINGS LOCATED (u) IN GARNER, NORTH CAROLINA PAYMENT PER ORDER DATED 6/19/08 | 4,000.00 | 4,000.00 | | 4,000.00 | FA |
| 19 | OFFICE EQUIPMENT SOLD DURING THE CHAPTER 11 | 200,000.00 | 0.00 | | 0.00 | FA |
| 20 | BLACK AND WHITE COPY MACHINE SOLD DURING THE CHAPTER 11 | 1,000.00 | 0.00 | | 0.00 | FA |
| 21 | FUNDING AGREEMENT (u) | 0.00 | 75,000.00 | | 75,000.00 | FA |
| 22 | TRUSTEE V. BEST LAB DEALS, INC. (u) FINAL JUDGMENT IN THE AMOUNT OF $3,500,000 ENTERED ON 6/1/2010. NOTICE OF ABANDONMENT FILED ON JAN 14, 2016 | 3,500,000.00 | 220,000.00 | OA | 0.00 | FA |
| 23 | TRUSTEE V. SHEPARDS THEOLOGICAL SEMINARY, INC. (u) | 0.00 | 35,000.00 | | 35,000.00 | FA |
| 24 | TRUSTEE V. COLONIAL BAPTIST CHURCH OF CARY, NC. (u) | 0.00 | 210,700.00 | | 210,700.00 | FA |
| 25 | TRUSTEE V. A.B. PERRY (u) | 0.00 | 25,000.00 | | 25,000.00 | FA |
| 26 | TRUSTEE V. GARRETT BUILDING CORPORATION (u) | 0.00 | 25,000.00 | | 25,000.00 | FA |
| 27 | ALL CAUSES OF ACTION, IF ANY, AGAINST US BANK NA (u) GENPASS TAM SOLUTIONS, INC. AND ULTRON, INC. AND ELAN FINANCIAL SERVICES NOTICE OF ABANDONMENT FILED ON FEBRUARY 8, 2010 | 0.00 | 0.00 | OA | 0.00 | FA |
| 28 | TRUSTEE V. GREG RIKE PRODUCTIONS, INC. (u) | 5,000.00 | 5,000.00 | | 5,000.00 | FA |
| 29 | TRUSTEE V. ROBERT ONG, ET AL. AND ATM CAPITAL (u) MANAGEMENT, LLC | 207,500.00 | 207,500.00 | | 164,754.41 | FA |
| 30 | FIRST BAPTIST CHURCH OF LEESBURG, INC. (u) | 38,500.00 | 38,500.00 | | 38,500.00 | FA |
| 31 | TRUSTEE V. CONTINENTAL LAB PRODUCTS (u) | 140,000.00 | 140,000.00 | | 140,000.00 | FA |
| 32 | TRUSTEE V. THE KARCHER GROUP, INC. (u) | 10,000.00 | 25,000.00 | | 22,500.00 | FA |

**FORM 1**
**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**
**ASSET CASES**

Exhibit 8

Page: 3

| Case Number: | 6:08-BK-00969 KSJ | Trustee: | SONEET R. KAPILA, CHAPTER 7 TRUSTEE |
|---|---|---|---|
| Case Name: | ATM FINANCIAL SERVICES, LLC | Filed (f) or Converted (c): | 06/20/08 (c) |
| | | §341(a) Meeting Date: | 07/23/08 |
| Period Ending: | 08/22/18 | Claims Bar Date: | 10/21/08 |

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| Ref # | Asset Description (Scheduled And Unscheduled (u) Property) | Petition/ Unscheduled Values | Estimated Net Value (Value Determined By Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA=§554(a) Abandon | Sale/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| 33 | TRUSTEE V. KRISTI MOORE, VANCE MORRE AND (u) EXCLUSIVE PROPERTIES GROUP, INC. | 55,000.00 | 55,000.00 | | 55,000.00 | FA |
| 34 | TRUSTEE V. THE HUNTINGTON NATIONAL BANK (u) | 25,000.00 | 25,000.00 | | 25,000.00 | FA |
| 35 | TRUSTEE V. KINGSTONE MEDIA GROUP, INC. (u) | 9,000.00 | 9,000.00 | | 9,000.00 | FA |
| 36 | TRUSTEE V. PHILLIPS BUICK-PONTIAC-GMC TRUCK (u) ADV. 6:10-AP-00044 | 150,000.00 | 150,000.00 | | 150,000.00 | FA |
| 37 | TRUSTEE V. BAPTIST BIBLE COLLEGE OF PENNSYLVANIA (u) | 0.00 | 200,000.00 | | 200,000.00 | FA |
| 38 | TRUSTEE V. PNC BANK SUCCESSOR-IN-INTEREST TO (u) RBC BANK | Unknown | 45,000.00 | | 45,000.00 | FA |
| 39 | Trustee v. ATM Capital, Inc. (u) | 217,852.44 | 0.00 | OA | 0.00 | FA |
| 40 | RETURN OF RETAINER FROM CHAPTER 11 DEBTOR (u) | 0.00 | 760.49 | | 760.49 | FA |
| 41 | TRUSTEE V. NATIONAL ESCROW LIMITED, LLC (u) | 1,375,871.35 | 0.00 | OA | 0.00 | FA |
| 42 | TRUSTEE V. BENEFITS CONSULTANTS OF AMERICA, LLC (u) | 51,403.72 | 0.00 | OA | 0.00 | FA |
| 43 | TRUSTEE V. ATM MANAGEMENT (u) | 612,075.61 | 0.00 | OA | 0.00 | FA |
| 44 | TRUSTEE V. GLOBAL TECH SYSTEM, LLC (u) | 142,349.66 | 0.00 | OA | 0.00 | FA |
| 45 | INTEREST (u) | Unknown | N/A | | 1,819.28 | FA |
| **TOTALS** (Excluding Unknown Values) | | **$8,978,442.92** | **$1,760,703.63** | | **$1,562,811.50** | **$0.00** |

**Major activities affecting case closing:**

CBD: 10/21/2008; CLAIMS REVIEW COMPLETE
TAX RETURN STATUS: 2008-2014 RETURN FILED

CASE STATUS: THE CHAPTER 11 TRUSTEE SOLD ALL OPERATING ASSETS.

THE TRUSTEE HIRED VARIOUS COUNSEL TO REPRESENT THE ESTATE AND PURSUE POTENTIAL REFERENCE AND/OR FRAUDULENT TRANSFERS RECOVERIES.  THE TRUSTEE MADE AN INTERIM DISTRIBUTION TO CREDITORS.

TFR

**FORM 1**
**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**
**ASSET CASES**

Exhibit 8

Page: 4

**Initial Projected Date of Final Report (TFR):**  August 01, 2010          **Current Projected Date of Final Report (TFR):**  January 14, 2016 (Actual)

## Form 2
## Cash Receipts and Disbursements Record

Exhibit 9

Page: 1

| Case Number: | 6:08-BK-00969 KSJ | Trustee: | SONEET R. KAPILA, CHAPTER 7 TRUSTEE |
|---|---|---|---|
| Case Name: | ATM FINANCIAL SERVICES, LLC | Bank Name: | JPMORGAN CHASE BANK, N.A. |
| | | Account: | ********4965 - Money Market Account |
| Taxpayer ID#: | **-***7860 | Blanket Bond: | N/A |
| Period Ending: | 08/22/18 | Separate Bond: | 750,000.00 |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | 5<br>Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Money Market<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 07/01/08 | Asset #1 | SONEET R. KAPILA CHAPTER 11 TTEE FOR ATM FINANCIAL SVCS | PER ORDER OF CONVERSION DATED 6/20/08. FUNDS TURNED OVER FROM CHAPTER 11 CASE | 1129-000 | 262,243.14 | | 262,243.14 |
| 07/01/08 | Asset #2 | UNITED SOUTHERN BANK CASHIERS CK REMITTER: DARCY MOORE | PER ORDER DATED 6/23/2008 GRANTING DARCY JO MOORE'S MOTION FOR RELIEF FROM AUTOMATIC STAY | 1249-000 | 3,000.00 | | 265,243.14 |
| 07/11/08 | Asset #18 | BROAD AND CASSEL | PAYMENT PER ORDER DATED 6/19/2008 | 1229-000 | 4,000.00 | | 269,243.14 |
| 07/31/08 | | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.5100% | 1270-000 | 78.06 | | 269,321.20 |
| 08/11/08 | | JP MORGAN BACKUP WITHHOLDING | | 2990-000 | | 21.85 | 269,299.35 |
| 08/29/08 | | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.5100% | 1270-000 | 109.10 | | 269,408.45 |
| 08/29/08 | | FEDERAL WITHHOLDING TAX | | 2810-000 | | 30.54 | 269,377.91 |
| 09/19/08 | | JPMORGAN CHASE BANK, N.A. | Backup Withholding posting | 2810-000 | | -52.39 | 269,430.30 |
| 09/30/08 | | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.5100% | 1270-000 | 120.43 | | 269,550.73 |
| 10/16/08 | | To Account #312205784966 | | 9999-000 | | 1,000.00 | 268,550.73 |
| 10/31/08 | | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.4500% | 1270-000 | 106.76 | | 268,657.49 |
| 11/28/08 | | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.3000% | 1270-000 | 72.80 | | 268,730.29 |
| 12/31/08 | | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1500% | 1270-000 | 56.23 | | 268,786.52 |
| 01/08/09 | | To Account #312205784966 | | 9999-000 | | 676.70 | 268,109.82 |
| 01/30/09 | | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1500% | 1270-000 | 32.99 | | 268,142.81 |
| 02/27/09 | | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1500% | 1270-000 | 30.78 | | 268,173.59 |
| 03/31/09 | | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1500% | 1270-000 | 35.18 | | 268,208.77 |
| 04/30/09 | | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1500% | 1270-000 | 32.98 | | 268,241.75 |
| 05/29/09 | | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1500% | 1270-000 | 31.89 | | 268,273.64 |
| 06/30/09 | | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1500% | 1270-000 | 35.19 | | 268,308.83 |

## Form 2
## Cash Receipts and Disbursements Record

Exhibit 9

Page: 2

| Case Number: | 6:08-BK-00969 KSJ | Trustee: | SONEET R. KAPILA, CHAPTER 7 TRUSTEE |
|---|---|---|---|
| Case Name: | ATM FINANCIAL SERVICES, LLC | Bank Name: | JPMORGAN CHASE BANK, N.A. |
| | | Account: | ********4965 - Money Market Account |
| Taxpayer ID#: | **-***7860 | Blanket Bond: | N/A |
| Period Ending: | 08/22/18 | Separate Bond: | 750,000.00 |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Money Market<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 07/31/09 | | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1500% | 1270-000 | 34.10 | | 268,342.93 |
| 08/31/09 | | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1500% | 1270-000 | 34.10 | | 268,377.03 |
| 09/30/09 | | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1500% | 1270-000 | 33.01 | | 268,410.04 |
| 10/30/09 | | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1500% | 1270-000 | 33.01 | | 268,443.05 |
| 11/30/09 | | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1500% | 1270-000 | 34.11 | | 268,477.16 |
| 12/31/09 | | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1500% | 1270-000 | 34.12 | | 268,511.28 |
| 01/20/10 | | To Account #312205784966 | TRANSFER OF FUNDS | 9999-000 | | 500.00 | 268,011.28 |
| 01/21/10 | | To Account #312205784966 | | 9999-000 | | 400.00 | 267,611.28 |
| 01/29/10 | | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1500% | 1270-000 | 31.89 | | 267,643.17 |
| 02/26/10 | | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1500% | 1270-000 | 30.72 | | 267,673.89 |
| 03/31/10 | | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1500% | 1270-000 | 36.21 | | 267,710.10 |
| 04/06/10 | | JPMORGAN CHASE BANK, N.A. | Current Interest Rate is 0.1500% | 1270-000 | 5.48 | | 267,715.58 |
| 04/06/10 | | Wire out to BNYM account 000205784965 | Wire out to BNYM account 000205784965 | 9999-000 | | 267,708.58 | 7.00 |
| 04/09/10 | | Wire out to BNYM account 000205784965 | Wire out to BNYM account 000205784965 | 9999-000 | | 7.00 | 0.00 |

|  | | ACCOUNT TOTALS | | | 270,292.28 | 270,292.28 | $0.00 |
|---|---|---|---|---|---|---|---|
| | | Less: Bank Transfers | | | 0.00 | 270,292.28 | |
| | | **Subtotal** | | | **270,292.28** | **0.00** | |
| | | Less: Payment to Debtors | | | | 0.00 | |
| | | **NET Receipts / Disbursements** | | | **$270,292.28** | **$0.00** | |

## Form 2
## Cash Receipts and Disbursements Record

Exhibit 9

Page: 3

| Case Number: | 6:08-BK-00969 KSJ | Trustee: | SONEET R. KAPILA, CHAPTER 7 TRUSTEE |
| Case Name: | ATM FINANCIAL SERVICES, LLC | Bank Name: | JPMORGAN CHASE BANK, N.A. |
| | | Account: | ********4967 - SEGREGATED FUNDS |
| Taxpayer ID#: | **-***7860 | Blanket Bond: | N/A |
| Period Ending: | 08/22/18 | Separate Bond: | 750,000.00 |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Money Market<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 07/01/08 | Asset #1 | SONEET R. KAPILA, CHAPTER 11 TRUSTEE FOR ATM FINANCIAL | SEGREGATED FUNDS PER SALE ORDER DATED 4/18/08 | 1290-010 | 65,433.54 | | 65,433.54 |
| 07/31/08 | | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1700% | 1270-000 | 8.66 | | 65,442.20 |
| 07/31/08 | | FEDERAL WITHHOLDING TAX | | 2810-000 | | 2.42 | 65,439.78 |
| 08/29/08 | | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1700% | 1270-000 | 8.82 | | 65,448.60 |
| 08/29/08 | | FEDERAL WITHHOLDING TAX | | 2810-000 | | 2.46 | 65,446.14 |
| 09/30/08 | | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1700% | 1270-000 | 9.73 | | 65,455.87 |
| 10/31/08 | | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1500% | 1270-000 | 8.64 | | 65,464.51 |
| 11/19/08 | | JPMORGAN CHASE BANK, N.A. | Backup Withholding Refund | 2810-000 | | -4.88 | 65,469.39 |
| 11/28/08 | | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1000% | 1270-000 | 5.90 | | 65,475.29 |
| 12/31/08 | | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.0500% | 1270-000 | 4.55 | | 65,479.84 |
| 01/30/09 | | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.0500% | 1270-000 | 2.67 | | 65,482.51 |
| 02/27/09 | | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.0500% | 1270-000 | 2.49 | | 65,485.00 |
| 03/31/09 | | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.0500% | 1270-000 | 2.84 | | 65,487.84 |
| 04/30/09 | | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.0500% | 1270-000 | 2.67 | | 65,490.51 |
| 05/29/09 | | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.0500% | 1270-000 | 2.58 | | 65,493.09 |
| 06/30/09 | | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.0500% | 1270-000 | 2.85 | | 65,495.94 |
| 07/31/09 | | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.0500% | 1270-000 | 2.76 | | 65,498.70 |
| 08/31/09 | | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.0500% | 1270-000 | 2.76 | | 65,501.46 |
| 09/30/09 | | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.0500% | 1270-000 | 2.67 | | 65,504.13 |
| 10/30/09 | | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.0500% | 1270-000 | 2.67 | | 65,506.80 |
| 11/30/09 | | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.0500% | 1270-000 | 2.76 | | 65,509.56 |

Exhibit 9

## Form 2
## Cash Receipts and Disbursements Record

| | | | |
|---|---|---|---|
| **Case Number:** | 6:08-BK-00969 KSJ | **Trustee:** | SONEET R. KAPILA, CHAPTER 7 TRUSTEE |
| **Case Name:** | ATM FINANCIAL SERVICES, LLC | **Bank Name:** | JPMORGAN CHASE BANK, N.A. |
| | | **Account:** | ********4967 - SEGREGATED FUNDS |
| **Taxpayer ID#:** | **-***7860 | **Blanket Bond:** | N/A |
| **Period Ending:** | 08/22/18 | **Separate Bond:** | 750,000.00 |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Money Market<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 12/31/09 | | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.0500% | 1270-000 | 2.76 | | 65,512.32 |
| 01/29/10 | | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.0500% | 1270-000 | 2.58 | | 65,514.90 |
| 02/26/10 | | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.0500% | 1270-000 | 2.49 | | 65,517.39 |
| 03/31/10 | | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.0500% | 1270-000 | 2.94 | | 65,520.33 |
| 04/06/10 | | JPMORGAN CHASE BANK, N.A. | Current Interest Rate is 0.0500% | 1270-000 | 0.44 | | 65,520.77 |
| 04/06/10 | | Wire out to BNYM account 000205784967 | Wire out to BNYM account 000205784967 | 9999-000 | | 65,515.77 | 5.00 |
| 04/09/10 | | Wire out to BNYM account 000205784967 | Wire out to BNYM account 000205784967 | 9999-000 | | 5.00 | 0.00 |

|  |  |  |  |
|---|---|---|---|
| **ACCOUNT TOTALS** | | 65,520.77 | 65,520.77 | $0.00 |
| Less: Bank Transfers | | 0.00 | 65,520.77 | |
| **Subtotal** | | 65,520.77 | 0.00 | |
| Less: Payment to Debtors | | | 0.00 | |
| **NET Receipts / Disbursements** | | **$65,520.77** | **$0.00** | |

## Form 2
## Cash Receipts and Disbursements Record

Exhibit 9

Page: 5

| Case Number: | 6:08-BK-00969 KSJ | Trustee: | SONEET R. KAPILA, CHAPTER 7 TRUSTEE |
|---|---|---|---|
| Case Name: | ATM FINANCIAL SERVICES, LLC | Bank Name: | JPMORGAN CHASE BANK, N.A. |
| | | Account: | ********4968 - FUNDING ACCOUNT |
| Taxpayer ID#: | **-***7860 | Blanket Bond: | N/A |
| Period Ending: | 08/22/18 | Separate Bond: | 750,000.00 |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Receipts $ | Disbursements $ | Money Market Account Balance |
| 09/23/08 | Asset #21 | GREY WOLF CAPITAL MANAGEMENT | PAYMENT PER ORDER DATED 10/6/2009 | 1290-000 | 16,666.67 | | 16,666.67 |
| 09/30/08 | | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1700% | 1270-000 | 1.20 | | 16,667.87 |
| 10/01/08 | Asset #21 | LA SALLE BANK N.A. | PAYMENT PER ORDER DATED 10/6/2009 | 1290-000 | 25,000.00 | | 41,667.87 |
| 10/16/08 | Asset #21 | WOLFSON GROUP | PAYMENT PER ORDER DATED 10/6/2009 | 1290-000 | 25,000.00 | | 66,667.87 |
| 10/17/08 | Asset #21 | GREYWOLF CAPITAL MANAGEMENT, LP | PAYMENT PER ORDER DATED 10/6/2009 | 1290-000 | 8,333.33 | | 75,001.20 |
| 10/31/08 | | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1500% | 1270-000 | 7.72 | | 75,008.92 |
| 11/28/08 | | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1000% | 1270-000 | 6.76 | | 75,015.68 |
| 12/31/08 | | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.0500% | 1270-000 | 5.21 | | 75,020.89 |
| 01/30/09 | | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.0500% | 1270-000 | 3.06 | | 75,023.95 |
| 02/27/09 | | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.0500% | 1270-000 | 2.85 | | 75,026.80 |
| 03/31/09 | | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.0500% | 1270-000 | 3.26 | | 75,030.06 |
| 04/30/09 | | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.0500% | 1270-000 | 3.06 | | 75,033.12 |
| 05/29/09 | | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.0500% | 1270-000 | 2.95 | | 75,036.07 |
| 06/30/09 | | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.0500% | 1270-000 | 3.26 | | 75,039.33 |
| 07/31/09 | | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.0500% | 1270-000 | 3.16 | | 75,042.49 |
| 08/31/09 | | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.0500% | 1270-000 | 3.16 | | 75,045.65 |
| 09/30/09 | | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.0500% | 1270-000 | 3.06 | | 75,048.71 |
| 10/30/09 | | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.0500% | 1270-000 | 3.06 | | 75,051.77 |
| 11/30/09 | | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.0500% | 1270-000 | 3.16 | | 75,054.93 |
| 12/31/09 | | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.0500% | 1270-000 | 3.16 | | 75,058.09 |
| 01/29/10 | | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.0500% | 1270-000 | 2.96 | | 75,061.05 |

**Form 2**
**Cash Receipts and Disbursements Record**

Exhibit 9

Page: 6

| Case Number: | 6:08-BK-00969 KSJ | | Trustee: | SONEET R. KAPILA, CHAPTER 7 TRUSTEE |
|---|---|---|---|---|
| Case Name: | ATM FINANCIAL SERVICES, LLC | | Bank Name: | JPMORGAN CHASE BANK, N.A. |
| | | | Account: | ********4968 - FUNDING ACCOUNT |
| Taxpayer ID#: | **-***7860 | | Blanket Bond: | N/A |
| Period Ending: | 08/22/18 | | Separate Bond: | 750,000.00 |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Money Market<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 02/26/10 | | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.0500% | 1270-000 | 2.85 | | 75,063.90 |
| 03/31/10 | | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.0500% | 1270-000 | 3.36 | | 75,067.26 |
| 04/06/10 | | JPMORGAN CHASE BANK, N.A. | Current Interest Rate is 0.0500% | 1270-000 | 0.51 | | 75,067.77 |
| 04/06/10 | | Wire out to BNYM account<br>000205784968 | Wire out to BNYM account 000205784968 | 9999-000 | | 75,062.77 | 5.00 |
| 04/09/10 | | Wire out to BNYM account<br>000205784968 | Wire out to BNYM account 000205784968 | 9999-000 | | 5.00 | 0.00 |

| | | | |
|---|---|---|---|
| **ACCOUNT TOTALS** | **75,067.77** | **75,067.77** | **$0.00** |
| Less: Bank Transfers | 0.00 | 75,067.77 | |
| **Subtotal** | **75,067.77** | **0.00** | |
| Less: Payment to Debtors | | 0.00 | |
| **NET Receipts / Disbursements** | **$75,067.77** | **$0.00** | |

**Form 2**
**Cash Receipts and Disbursements Record**

Exhibit 9

Page: 7

| Case Number: | 6:08-BK-00969 KSJ | Trustee: | SONEET R. KAPILA, CHAPTER 7 TRUSTEE |
|---|---|---|---|
| Case Name: | ATM FINANCIAL SERVICES, LLC | Bank Name: | JPMORGAN CHASE BANK, N.A. |
| | | Account: | ********4966 - Checking Account |
| Taxpayer ID#: | **-***7860 | Blanket Bond: | N/A |
| Period Ending: | 08/22/18 | Separate Bond: | 750,000.00 |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 10/16/08 | | From Account #312205784965 | | 9999-000 | | -1,000.00 | 1,000.00 |
| 10/16/08 | 101 | INTERNATIONAL SURETIES, LTD. | BOND NUMBER 016036467 | 2300-000 | | 610.00 | 390.00 |
| 01/08/09 | | From Account #312205784965 | | 9999-000 | | -676.70 | 1,066.70 |
| 01/08/09 | 102 | INTERNATIONAL SURETIES, LTD. | CH. 7 BOND #0160346467 | 2300-000 | | 676.70 | 390.00 |
| 02/03/09 | 103 | INTERNATIONAL SURETIES, LTD. | BOND NUMBER 016036467 | 2300-000 | | 75.00 | 315.00 |
| 01/20/10 | | From Account #312205784965 | TRANSFER OF FUNDS | 9999-000 | | -500.00 | 815.00 |
| 01/20/10 | 104 | ALTERNATIVE LEGAL COPY SERVICE, INC. | PAYMENT FOR ADMINISTRATIVE EXPENSE PER ORDER DATED 1/15/2010 | 2990-000 | | 453.97 | 361.03 |
| 01/21/10 | | From Account #312205784965 | | 9999-000 | | -400.00 | 761.03 |
| 01/21/10 | 105 | ALTERNATIVE LEGAL COPY SERVICE | PAYMENT PER ORDER DATED 1/15/2010; Voided on 01/21/2010 | 2990-000 | | 453.97 | 307.06 |
| 01/21/10 | 105 | ALTERNATIVE LEGAL COPY SERVICE | PAYMENT PER ORDER DATED 1/15/2010; Check issued on 01/21/2010 | 2990-000 | | -453.97 | 761.03 |
| 04/06/10 | | Wire out to BNYM account 000205784966 | Wire out to BNYM account 000205784966 | 9999-000 | | 761.03 | 0.00 |

|  | | | ACCOUNT TOTALS | | 0.00 | 0.00 | $0.00 |
|---|---|---|---|---|---|---|---|
| | | | Less: Bank Transfers | | 0.00 | -1,815.67 | |
| | | | **Subtotal** | | **0.00** | **1,815.67** | |
| | | | Less: Payment to Debtors | | | 0.00 | |
| | | | **NET Receipts / Disbursements** | | **$0.00** | **$1,815.67** | |

## Form 2
## Cash Receipts and Disbursements Record

Exhibit 9

Page: 8

| Case Number: | 6:08-BK-00969 KSJ | Trustee: | SONEET R. KAPILA, CHAPTER 7 TRUSTEE |
|---|---|---|---|
| Case Name: | ATM FINANCIAL SERVICES, LLC | Bank Name: | The Bank of New York Mellon |
| | | Account: | **********4965 - Checking Account |
| Taxpayer ID#: | **-***7860 | Blanket Bond: | N/A |
| Period Ending: | 08/22/18 | Separate Bond: | 750,000.00 |

| 1 Trans. Date | 2 Check or Ref. # | 3 Paid To / Received From | 4 Description of Transaction | 5 Uniform Tran. Code | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|
| 04/06/10 | | Wire in from JPMorgan Chase Bank, N.A. account 312205784965 | Wire in from JPMorgan Chase Bank, N.A. account 312205784965 | 9999-000 | | -267,708.58 | 267,708.58 |
| 04/07/10 | Asset #23 | SHEPARDS THEOLOGICAL SEMINARY | PAYMENT PER ORDER DATED 6/7/2010 | 1241-000 | 3,561.25 | | 271,269.83 |
| 04/07/10 | Asset #24 | COLONIAL BAPTIST CHURCH | PAYMENT PER ORDER DATED 6/3/2010 | 1241-000 | 21,438.75 | | 292,708.58 |
| 04/09/10 | | Wire in from JPMorgan Chase Bank, N.A. account 312205784965 | Wire in from JPMorgan Chase Bank, N.A. account 312205784965 | 9999-000 | | -7.00 | 292,715.58 |
| 04/30/10 | Asset #23 | SHEPHERDS THEOLOGICAL SEMINARY | PAYMENT PER ORDER DATED 6/7/2010 | 1241-000 | 31,438.75 | | 324,154.33 |
| 04/30/10 | Asset #24 | COLONIAL BAPTIST CHURCH | PAYMENT PER ORDER DATED 6/3/2010 | 1241-000 | 189,261.25 | | 513,415.58 |
| 04/30/10 | | The Bank of New York Mellon | Interest posting at 0.1500% | 1270-000 | 29.86 | | 513,445.44 |
| 05/21/10 | | To Account #92000205784966 | | 9999-000 | | 1,000.00 | 512,445.44 |
| 05/28/10 | Asset #26 | GRAY ROBINSON | PAYMENT PRE ORDER DATED 07/01/10 | 1241-000 | 25,000.00 | | 537,445.44 |
| 05/28/10 | | The Bank of New York Mellon | Interest posting at 0.1500% | 1270-000 | 63.56 | | 537,509.00 |
| 06/02/10 | Asset #25 | AB PERRY CONSTRUCTION, INC. | PAYMENT PER ORDERD DATED 7/1/2010 | 1241-000 | 25,000.00 | | 562,509.00 |
| 06/02/10 | | To Account #92000205784966 | TRANSFER OF FUNDS | 9999-000 | | 1,700.00 | 560,809.00 |
| 06/30/10 | | The Bank of New York Mellon | Interest posting at 0.1500% | 1270-000 | 68.94 | | 560,877.94 |
| 07/30/10 | | The Bank of New York Mellon | Interest posting at 0.1500% | 1270-000 | 71.45 | | 560,949.39 |
| 08/17/10 | | To Account #92000205784966 | TRANSFER TO COVER PROFESSIONAL FEES | 9999-000 | | 104,000.00 | 456,949.39 |
| 08/31/10 | | The Bank of New York Mellon | Interest posting at 0.1500% | 1270-000 | 65.47 | | 457,014.86 |
| 09/08/10 | | BELL SHOALS BAPTIST CHURCH, INC. | THESE FUNDS ARE NOT PROPERTY OF THIS BANKRUPTCY ESTATE. ERRONEOUSLY DEPOSITED AND SUBSEQUENTLY DISBURSED ON 12/16/2010 | 1241-000 | 5,333.33 | | 462,348.19 |

## Form 2
## Cash Receipts and Disbursements Record

Exhibit 9

Page: 9

| Case Number: | 6:08-BK-00969 KSJ | Trustee: | SONEET R. KAPILA, CHAPTER 7 TRUSTEE |
|---|---|---|---|
| Case Name: | ATM FINANCIAL SERVICES, LLC | Bank Name: | The Bank of New York Mellon |
| | | Account: | **********4965 - Checking Account |
| Taxpayer ID#: | **-***7860 | Blanket Bond: | N/A |
| Period Ending: | 08/22/18 | Separate Bond: | 750,000.00 |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 09/30/10 | | The Bank of New York Mellon | Interest posting at 0.0300% | 1270-000 | 11.35 | | 462,359.54 |
| 10/29/10 | | The Bank of New York Mellon | Interest posting at 0.0300% | 1270-000 | 11.77 | | 462,371.31 |
| 11/30/10 | | The Bank of New York Mellon | Interest posting at 0.0300% | 1270-000 | 11.39 | | 462,382.70 |
| 12/08/10 | Asset #35 | KINGSTONE MEDIA GROUP | PAYMENT PER ORDER DATED JANUARY 3, 2011 | 1241-000 | 9,000.00 | | 471,382.70 |
| 12/13/10 | Asset #30 | FIRST BAPTIST CHURCH | PAYMENT PER ORDER DATED JANUARY 3, 2011 | 1141-000 | 22,500.00 | | 493,882.70 |
| 12/16/10 | | To Account #92000205784966 | TRANSFER OF FUNDS | 9999-000 | | 5,333.33 | 488,549.37 |
| 12/22/10 | Asset #29 | ARNSTEIN & LEHR, LLP IOTA TRUST | PAYMENT PER ORDER DATED DECEMBER 14, 2010 | 1241-000 | 107,000.00 | | 595,549.37 |
| 12/22/10 | Asset #29 | ARNSTEIN & LEHR LLP IOTA TRUST ACCOUNT | | 1241-000 | 107,500.00 | | 703,049.37 |
| 12/22/10 | Asset #29 | REVERSE AND CORRECT ENTRY OF DEPOSIT | | 1241-000 | -107,000.00 | | 596,049.37 |
| 12/31/10 | | The Bank of New York Mellon | Interest posting at 0.0500% | 1270-000 | 16.36 | | 596,065.73 |
| 01/31/11 | | The Bank of New York Mellon | Interest posting at 0.0500% | 1270-000 | 25.29 | | 596,091.02 |
| 02/04/11 | | To Account #92000205784966 | TRANSFER TO PAY MEDIATORS | 9999-000 | | 1,795.50 | 594,295.52 |
| 02/23/11 | Asset #30 | FBC LEESBURG | PAYMENT PER ORDER DATED JANUARY 3, 2011 | 1141-000 | 6,000.00 | | 600,295.52 |
| 02/28/11 | Asset #32 | THE KARCHER GROUP, INC. | PAYMENT PER ORDER DATED 3/11/11 | 1241-000 | 1,500.00 | | 601,795.52 |
| 02/28/11 | | The Bank of New York Mellon | Interest posting at 0.0500% | 1270-000 | 22.82 | | 601,818.34 |
| 03/02/11 | Asset #31 | BIOTIX, INC. | CONTINENTAL LAB PRODUCTS SETTLEMENT - PAYMENT PER ORDER DATED 2/25/11 | 1241-000 | 140,000.00 | | 741,818.34 |
| 03/02/11 | Asset #28 | GRAY ROBINSON | PAYMENT PER ORDER DATED 12/1/2010 | 1241-000 | 5,000.00 | | 746,818.34 |
| 03/04/11 | Asset #30 | FIRST BAPTIST CHURCH OF LEESBURG | PAYMENT PER ORDER DATED 1/3/2011 | 1141-000 | 10,000.00 | | 756,818.34 |

**Form 2**
**Cash Receipts and Disbursements Record**

Exhibit 9

Page: 10

| Case Number: | 6:08-BK-00969 KSJ | | Trustee: | SONEET R. KAPILA, CHAPTER 7 TRUSTEE |
|---|---|---|---|---|
| Case Name: | ATM FINANCIAL SERVICES, LLC | | Bank Name: | The Bank of New York Mellon |
| | | | Account: | **********4965 - Checking Account |
| Taxpayer ID#: | **-***7860 | | Blanket Bond: | N/A |
| Period Ending: | 08/22/18 | | Separate Bond: | 750,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Receipts $ | Disbursements $ | Checking Account Balance |
| 03/31/11 | | The Bank of New York Mellon | Interest posting at  0.0500% | 1270-000 | 31.83 | | 756,850.17 |
| 04/01/11 | Asset #34 | STOVASH CASE & TINGLEY PA TRUST AGENT | PAYMENT PER ORDER DATED 3/21/11 - HUNTINGTON NATIONAL BANK SETTLEMENT | 1241-000 | 25,000.00 | | 781,850.17 |
| 04/04/11 | Asset #32 | THE HUNTINGTON NATIONAL BANK | PAYMENT PER ORDER DATED 3/11/2011 | 1241-000 | 11,500.00 | | 793,350.17 |
| 04/07/11 | | To Account #92000205784966 | TRANSFER TO PAY BILLS | 9999-000 | | 6,500.00 | 786,850.17 |
| 04/07/11 | | To Account #92000205784966 | | 9999-000 | | 3,390.00 | 783,460.17 |
| 04/29/11 | | The Bank of New York Mellon | Interest posting at  0.0500% | 1270-000 | 32.22 | | 783,492.39 |
| 05/02/11 | Asset #32 | THE HUNTINGTON NATIONAL BANK | PAYMENT PER ORDER DATED 3/11/2011 | 1241-000 | 1,500.00 | | 784,992.39 |
| 05/12/11 | | To Account #92000205784966 | | 9999-000 | | 76,000.00 | 708,992.39 |
| 05/18/11 | Asset #1 | ATM FINANCIAL SERVICES LLC CHAPTER 11 | CLOSE OUT OF CHAPTER 11 CASE ACCOUNT | 1290-010 | 100.64 | | 709,093.03 |
| 05/31/11 | | The Bank of New York Mellon | Interest posting at  0.0500% | 1270-000 | 31.22 | | 709,124.25 |
| 06/01/11 | Asset #32 | THE HUNTINGTON NATIONAL BANK | PAYMENT PER ORDER DATED 3/11/2011 | 1241-000 | 1,500.00 | | 710,624.25 |
| 06/30/11 | | The Bank of New York Mellon | Interest posting at  0.0100% | 1270-000 | 5.81 | | 710,630.06 |
| 07/05/11 | Asset #32 | HUNTINGTON NATIONAL BANK | PAYMENT PER ORDER DATED 3/11/2011 | 1241-000 | 2,500.00 | | 713,130.06 |
| 07/27/11 | Asset #32 | HUNTINGTON NATIONAL BANK ; REMITTER - THE KARCHER GROUP | PAYMENT PER ORDER DATED 3/11/2011 | 1241-000 | 4,000.00 | | 717,130.06 |
| 07/29/11 | | The Bank of New York Mellon | Interest posting at  0.0100% | 1270-000 | 6.03 | | 717,136.09 |
| 08/01/11 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 1,366.79 | 715,769.30 |
| 08/23/11 | | INTERNATIONAL SURETIES, LTD. | BOND REFUND | 2300-000 | | -1,277.21 | 717,046.51 |
| 08/23/11 | | To Account #92000205784966 | TRANSFER OF FUNDS | 9999-000 | | 7,500.00 | 709,546.51 |

## Form 2
## Cash Receipts and Disbursements Record

Exhibit 9

Page: 11

| Case Number: | 6:08-BK-00969 KSJ | Trustee: | SONEET R. KAPILA, CHAPTER 7 TRUSTEE |
| Case Name: | ATM FINANCIAL SERVICES, LLC | Bank Name: | The Bank of New York Mellon |
| | | Account: | **********4965 - Checking Account |
| Taxpayer ID#: | **-***7860 | Blanket Bond: | N/A |
| Period Ending: | 08/22/18 | Separate Bond: | 750,000.00 |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 08/31/11 | | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 6.05 | | 709,552.56 |
| 08/31/11 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 1,664.25 | 707,888.31 |
| 09/26/11 | | The Bank of New York Mellon | Bank and Technology Services Fee Adjustment | 2600-000 | | -48.84 | 707,937.15 |
| 09/30/11 | | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 5.79 | | 707,942.94 |
| 09/30/11 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 1,454.58 | 706,488.36 |
| 10/07/11 | Asset #36 | UNITED SOUTHERN BANK CASHIERS CHECK: RE PHILLIPS BUICK GMC | PAYMENT PER ORDER DATED 9/29/11 | 1241-000 | 150,000.00 | | 856,488.36 |
| 10/18/11 | | To Account #92000205784966 | TRANSFER OF FUNDS | 9999-000 | | 15,000.00 | 841,488.36 |
| 10/31/11 | | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 6.78 | | 841,495.14 |
| 10/31/11 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 1,576.93 | 839,918.21 |
| 11/30/11 | | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 6.88 | | 839,925.09 |
| 11/30/11 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 1,841.13 | 838,083.96 |
| 12/09/11 | Asset #33 | WOLFF HILLMCFARLIN HERRON TRUST | PAYMENT PER ORDER DATED 7/19/2011 | 1241-000 | 55,000.00 | | 893,083.96 |
| 12/12/11 | Asset #29 | ONGCO, INC. | PAYMENT PER ORDER DATED DECEMBER 14, 2010 | 1241-000 | 10,000.00 | | 903,083.96 |
| 12/30/11 | | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 7.50 | | 903,091.46 |
| 12/30/11 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 1,813.52 | 901,277.94 |
| 01/06/12 | | To Account #92000205784966 | TRANSFER OF FUNDS | 9999-000 | | 19,000.00 | 882,277.94 |
| 01/17/12 | | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 3.90 | | 882,281.84 |
| 01/31/12 | | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 3.63 | | 882,285.47 |
| 01/31/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 1,944.38 | 880,341.09 |
| 02/07/12 | | To Account #92000205784966 | TRANSFER OF FUNDS | 9999-000 | | 4,000.00 | 876,341.09 |

**Form 2**
**Cash Receipts and Disbursements Record**

Exhibit 9

Page : 12

| Case Number: | 6:08-BK-00969 KSJ | Trustee: | SONEET R. KAPILA, CHAPTER 7 TRUSTEE |
| --- | --- | --- | --- |
| Case Name: | ATM FINANCIAL SERVICES, LLC | Bank Name: | The Bank of New York Mellon |
| | | Account: | **********4965 - Checking Account |
| Taxpayer ID#: | **-***7860 | Blanket Bond: | N/A |
| Period Ending: | 08/22/18 | Separate Bond: | 750,000.00 |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | 5<br>Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
| --- | --- | --- | --- | --- | --- | --- | --- |
| 02/29/12 | Asset #37 | BAPTIST BIBLE COLLEGE (LUZERNE BANK CASHIERS CHECK) | PAYMENT PER ORDER DATED 2/22/12 | 1241-000 | 100,000.00 | | 976,341.09 |
| 02/29/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 1,737.83 | 974,603.26 |
| 03/30/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 1,990.30 | 972,612.96 |
| 04/03/12 | 11001 | HOLLAND & KNIGHT, LLP | PAYMENT OF PROFESSIONAL FEES PER ORDER DATED 3/28/12 | 3210-000 | | 70,000.00 | 902,612.96 |
| 04/03/12 | 11002 | HOLLAND & KNIGHT, LLP | PAYMENT OF EXPENSES PER ORDER DATED 3/28/12 | 3220-000 | | 3,147.61 | 899,465.35 |
| 04/10/12 | | To Account #92000205784966 | TRANSFER OF FUNDS | 9999-000 | | 35,000.00 | 864,465.35 |
| 04/10/12 | | To Account #92000205784966 | TRANSFER OF FUNDS | 9999-000 | | 76,000.00 | 788,465.35 |
| 04/30/12 | Asset #29 | ROBERT ONG | PAYMENT PER ORDER DATED DECEMBER 14, 2010 | 1241-000 | 10,000.00 | | 798,465.35 |
| 04/30/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 1,705.40 | 796,759.95 |
| 05/31/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 1,794.83 | 794,965.12 |
| 06/29/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 1,574.72 | 793,390.40 |
| 07/31/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 1,734.18 | 791,656.22 |
| 08/31/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 1,676.31 | 789,979.91 |
| 09/11/12 | Asset #37 | BAPTISH BIBLE COLLEGE - PENNSTAR BANK CASHIERS CHECK | PAYMENT PER ORDER DATED 2/22/12 | 1241-000 | 50,000.00 | | 839,979.91 |
| 09/28/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 1,565.53 | 838,414.38 |
| 10/10/12 | | To Account #92000205784966 | TRANSFER OF FUNDS | 9999-000 | | 20,000.00 | 818,414.38 |
| 10/23/12 | Asset #38 | PNC FINANCIAL SERVICES GROUP | PAYMENT PER ORDER DATED 9/24/12 | 1249-000 | 45,000.00 | | 863,414.38 |
| 10/31/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 1,882.69 | 861,531.69 |

**Form 2**
**Cash Receipts and Disbursements Record**

Exhibit 9

Page: 13

| **Case Number:** | 6:08-BK-00969 KSJ | **Trustee:** | SONEET R. KAPILA, CHAPTER 7 TRUSTEE |
| **Case Name:** | ATM FINANCIAL SERVICES, LLC | **Bank Name:** | The Bank of New York Mellon |
| | | **Account:** | **********4965 - Checking Account |
| **Taxpayer ID#:** | **-***7860 | **Blanket Bond:** | N/A |
| **Period Ending:** | 08/22/18 | **Separate Bond:** | 750,000.00 |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 11/30/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 1,765.43 | 859,766.26 |
| 12/20/12 | | RABOBANK MIGRATION TRANSFER OUT | TRANSFER TO RABO ACCOUNT 5001445266 | 9999-000 | | 859,766.26 | 0.00 |

|  | | Receipts | Disbursements | Balance |
|---|---|---|---|---|
| **ACCOUNT TOTALS** | | 1,069,179.87 | 1,069,179.87 | $0.00 |
| Less: Bank Transfers | | 0.00 | 968,269.51 | |
| **Subtotal** | | 1,069,179.87 | 100,910.36 | |
| Less: Payment to Debtors | | | 0.00 | |
| **NET Receipts / Disbursements** | | **$1,069,179.87** | **$100,910.36** | |

**Form 2**
**Cash Receipts and Disbursements Record**

Exhibit 9

| Case Number: | 6:08-BK-00969 KSJ | Trustee: | SONEET R. KAPILA, CHAPTER 7 TRUSTEE |
|---|---|---|---|
| Case Name: | ATM FINANCIAL SERVICES, LLC | Bank Name: | The Bank of New York Mellon |
| | | Account: | **********4966 - Checking Account |
| Taxpayer ID#: | **-***7860 | Blanket Bond: | N/A |
| Period Ending: | 08/22/18 | Separate Bond: | 750,000.00 |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | 5<br>Uniform<br>Tran. Code | 6<br>Receipts<br>$ | 7<br>Disbursements<br>$ | Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 04/06/10 | | Wire in from JPMorgan Chase Bank, N.A. account 312205784966 | Wire in from JPMorgan Chase Bank, N.A. account 312205784966 | 9999-000 | | -761.03 | 761.03 |
| 05/21/10 | | From Account #92000205784965 | | 9999-000 | | -1,000.00 | 1,761.03 |
| 05/21/10 | 10106 | INTERNATIONAL SURETIES, LTD. | BOND NUMBER 016036467 | 2300-000 | | 838.00 | 923.03 |
| 06/02/10 | | From Account #92000205784965 | TRANSFER OF FUNDS | 9999-000 | | -1,700.00 | 2,623.03 |
| 06/02/10 | 10107 | INTERNATIONAL SURETIES, LTD. | BOND NUMBER 016036467. 3/14/10 THROUGH 3/14/11 | 2300-000 | | 1,625.30 | 997.73 |
| 08/17/10 | | From Account #92000205784965 | TRANSFER TO COVER PROFESSIONAL FEES | 9999-000 | | -104,000.00 | 104,997.73 |
| 08/17/10 | 10108 | GRAY ROBINSON | PAYMENT PER ORDER DATED 8/12/2010 - FIRST INTERIM FEE APP | 3210-000 | | 98,333.33 | 6,664.40 |
| 08/17/10 | 10109 | GRAY ROBINSON | PAYMENT PER ORDER DATED 8/12/2010 - FIRST INTERIM FEE APP | 3220-000 | | 5,090.72 | 1,573.68 |
| 12/16/10 | | From Account #92000205784965 | TRANSFER OF FUNDS | 9999-000 | | -5,333.33 | 6,907.01 |
| 12/16/10 | 10110 | BANKRUPTCY ESTATE OF LOUIS J. PEARLMAN | PAYMENT PER ORDER DATED 12/10/2010 | 8500-002 | | 5,333.33 | 1,573.68 |
| 01/10/11 | 10111 | INTERNATIONAL SURETIES, LTD. | BOND #016036467 | 2300-000 | | 683.90 | 889.78 |
| 02/04/11 | | From Account #92000205784965 | TRANSFER TO PAY MEDIATORS | 9999-000 | | -1,795.50 | 2,685.28 |
| 02/04/11 | 10112 | LOWNDES, DROSDICK, DOSTER, KANTOR & REED | RE: ATM/KAPILA/ FIRST BAPTIST CHURCH - PAYMENT PER ORDER DATED 2/2/11 | 3721-000 | | 675.00 | 2,010.28 |
| 02/04/11 | 10113 | DEAN MEAD | PAYMENT PER ORDER DATED 2/2/11 - KAPILA V. BBN FOUNDATION, INC. | 3721-000 | | 1,120.50 | 889.78 |
| 04/07/11 | | From Account #92000205784965 | TRANSFER TO PAY BILLS | 9999-000 | | -6,500.00 | 7,389.78 |
| 04/07/11 | | From Account #92000205784965 | | 9999-000 | | -3,390.00 | 10,779.78 |
| 04/07/11 | 10114 | LOWNDES, DROSDICK, DOSTER, KANTOR & REED | PAYMENT PER ORDER DATED 4/4/2011 - INVOICE NO. 655167 | 3721-000 | | 675.00 | 10,104.78 |

**Form 2**
**Cash Receipts and Disbursements Record**

Exhibit 9

Page: 15

| Case Number: | 6:08-BK-00969 KSJ | Trustee: | SONEET R. KAPILA, CHAPTER 7 TRUSTEE |
|---|---|---|---|
| Case Name: | ATM FINANCIAL SERVICES, LLC | Bank Name: | The Bank of New York Mellon |
| | | Account: | **********4966 - Checking Account |
| Taxpayer ID#: | **-***7860 | Blanket Bond: | N/A |
| Period Ending: | 08/22/18 | Separate Bond: | 750,000.00 |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | 5<br>Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 04/07/11 | 10115 | BAKER & HOSTETLER, LLP | PAYMENT PER ORDER DATED 4/4/11. INVOICE NUMBER G-9 (REVISED) | 3721-000 | | 733.34 | 9,371.44 |
| 04/07/11 | 10116 | THE PRESENTATION GROUP | PAYMENT PER ORDER DATED 4/4/11. INVOICE NO. 200806 | 2990-000 | | 1,038.26 | 8,333.18 |
| 04/07/11 | 10117 | IKON OFFICE SOLUTIONS | PAYMENT PER ORDER DATED 4/4/11. INVOICE FTL11010089 | 2990-000 | | 861.45 | 7,471.73 |
| 04/07/11 | 10118 | TOBY FELDMAN, INC. | PAYMENT PER ORDER DATED 4/4/11. INVOICE NUMBERS 10761 AND 10765 | 2990-000 | | 3,013.75 | 4,457.98 |
| 04/07/11 | 10119 | KATZ, BARRON, SQUITERO, FAUST | PAYMENT PER ORDER DATED 4/4/11; INVOICE 97089 | 3721-000 | | 2,250.00 | 2,207.98 |
| 04/07/11 | 10120 | DEAN MEAD | PAYMENT PER ORDER DATED 4/4/11; | 3721-000 | | 1,140.00 | 1,067.98 |
| 05/12/11 | | From Account #92000205784965 | | 9999-000 | | -76,000.00 | 77,067.98 |
| 05/12/11 | 10121 | PATRICK SCOTT, ESQ. | PAYMENT PER ORDER DATED 5/5/11 - SECOND INTERIM FEE APP | 3210-000 | | 64,666.66 | 12,401.32 |
| 05/12/11 | 10122 | PATRICK SCOTT, ESQ. | PAYMENT PER ORDER DATED 5/5/11 - SECOND INTERIM FEE APP | 3220-000 | | 10,457.90 | 1,943.42 |
| 08/01/11 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 3.73 | 1,939.69 |
| 08/23/11 | | From Account #92000205784965 | TRANSFER OF FUNDS | 9999-000 | | -7,500.00 | 9,439.69 |
| 08/23/11 | 10123 | GRAY ROBINSON | PAYMENT PER ORDER DATED 5/5/11 - SECOND INTERIM FEE APP. 1/3 CONTINGENCY FEE ON KARCHER SETTLEMENT | 3210-000 | | 7,500.00 | 1,939.69 |
| 08/31/11 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 25.00 | 1,914.69 |
| 09/30/11 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 25.00 | 1,889.69 |
| 10/18/11 | | From Account #92000205784965 | TRANSFER OF FUNDS | 9999-000 | | -15,000.00 | 16,889.69 |
| 10/18/11 | 10124 | AMERICAN STATE BANK | PAYMENT PER ORDER DATED 10/7/2011 | 2990-000 | | 15,000.00 | 1,889.69 |
| 10/31/11 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 25.00 | 1,864.69 |

**Form 2**
**Cash Receipts and Disbursements Record**

Exhibit 9

Page: 16

| Case Number: | 6:08-BK-00969 KSJ | Trustee: | SONEET R. KAPILA, CHAPTER 7 TRUSTEE |
|---|---|---|---|
| Case Name: | ATM FINANCIAL SERVICES, LLC | Bank Name: | The Bank of New York Mellon |
| | | Account: | **********4966 - Checking Account |
| Taxpayer ID#: | **-***7860 | Blanket Bond: | N/A |
| Period Ending: | 08/22/18 | Separate Bond: | 750,000.00 |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | 5<br>Uniform<br>Tran. Code | 6<br>Receipts<br>$ | 7<br>Disbursements<br>$ | Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 11/30/11 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 25.00 | 1,839.69 |
| 12/30/11 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 25.00 | 1,814.69 |
| 01/06/12 | | From Account #92000205784965 | TRANSFER OF FUNDS | 9999-000 | | -19,000.00 | 20,814.69 |
| 01/06/12 | 10125 | GRAY ROBINSON | PAYMENT PER ORDER DATED 5/5/11 - SECOND INTERIM FEE APP. 1/3 CONTINGENCY FEE ON EXCLUSIVE PROPERTIES GROUP SETTLEMENT | 3210-000 | | 18,333.33 | 2,481.36 |
| 01/31/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 25.00 | 2,456.36 |
| 02/07/12 | | From Account #92000205784965 | TRANSFER OF FUNDS | 9999-000 | | -4,000.00 | 6,456.36 |
| 02/07/12 | 10126 | INTERNATIONAL SURETIES, LTD. | BOND #016036467 | 2300-000 | | 3,820.03 | 2,636.33 |
| 02/29/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 25.00 | 2,611.33 |
| 03/30/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 25.00 | 2,586.33 |
| 04/10/12 | | From Account #92000205784965 | TRANSFER OF FUNDS | 9999-000 | | -35,000.00 | 37,586.33 |
| 04/10/12 | | From Account #92000205784965 | TRANSFER OF FUNDS | 9999-000 | | -76,000.00 | 113,586.33 |
| 04/10/12 | 10127 | BURR & FORMAN, LLP | PAYMENT OF PROFESSIONAL FEES PER ORDER DATED 4/4/12 | 3210-000 | | 33,118.00 | 80,468.33 |
| 04/10/12 | 10128 | BURR & FORMAN, LLP | PAYMENT OF PROFESSIONAL EXPENSES PER ORDER DATED 4/4/12 | 3220-000 | | 1,104.32 | 79,364.01 |
| 04/10/12 | 10129 | GRAY ROBINSON, P.A. | PAYMENT PER ORDER DATED 4/4/12 - THIRD INTERIM FEE APP | 3210-000 | | 66,666.67 | 12,697.34 |
| 04/10/12 | 10130 | GRAY ROBINSON, P.A. | PAYMENT PER ORDER DATED 4/4/12 - THIRD INTERIM FEE APP | 3220-000 | | 8,840.36 | 3,856.98 |
| 04/30/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 51.13 | 3,805.85 |
| 05/31/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 25.00 | 3,780.85 |
| 06/29/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 25.00 | 3,755.85 |

## Form 2
## Cash Receipts and Disbursements Record

Exhibit 9

Page: 17

| Case Number: | 6:08-BK-00969 KSJ | Trustee: | SONEET R. KAPILA, CHAPTER 7 TRUSTEE |
|---|---|---|---|
| Case Name: | ATM FINANCIAL SERVICES, LLC | Bank Name: | The Bank of New York Mellon |
| | | Account: | **********4966 - Checking Account |
| Taxpayer ID#: | **-***7860 | Blanket Bond: | N/A |
| Period Ending: | 08/22/18 | Separate Bond: | 750,000.00 |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 07/31/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 25.00 | 3,730.85 |
| 08/31/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 25.00 | 3,705.85 |
| 09/28/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 25.00 | 3,680.85 |
| 10/10/12 | | From Account #92000205784965 | TRANSFER OF FUNDS | 9999-000 | | -20,000.00 | 23,680.85 |
| 10/10/12 | 10131 | GRAY ROBINSON, P.A. | PAYMENT PER ORDER DATED 4/4/12 - THIRD INTERIM FEE APP | 3210-000 | | 16,666.66 | 7,014.19 |
| 10/31/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 25.00 | 6,989.19 |
| 11/30/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 25.00 | 6,964.19 |
| 12/20/12 | | RABOBANK MIGRATION TRANSFER OUT | TRANSFER TO RABO ACCOUNT 5001445266 | 9999-000 | | 6,964.19 | 0.00 |

|  |  |  |  |
|---|---|---|---|
| **ACCOUNT TOTALS** | **0.00** | **0.00** | **$0.00** |
| Less: Bank Transfers | 0.00 | -370,015.67 | |
| **Subtotal** | **0.00** | **370,015.67** | |
| Less: Payment to Debtors | | 0.00 | |
| **NET Receipts / Disbursements** | **$0.00** | **$370,015.67** | |

## Form 2
## Cash Receipts and Disbursements Record

Exhibit 9

Page: 18

| Case Number: | 6:08-BK-00969 KSJ | Trustee: | SONEET R. KAPILA, CHAPTER 7 TRUSTEE |
|---|---|---|---|
| Case Name: | ATM FINANCIAL SERVICES, LLC | Bank Name: | The Bank of New York Mellon |
| | | Account: | *********4967 - SEGREGATED FUNDS |
| Taxpayer ID#: | **-***7860 | Blanket Bond: | N/A |
| Period Ending: | 08/22/18 | Separate Bond: | 750,000.00 |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | 5<br>Uniform<br>Tran. Code | 6<br>Receipts<br>$ | 7<br>Disbursements<br>$ | Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 04/06/10 | | Wire in from JPMorgan Chase Bank, N.A. account 312205784967 | Wire in from JPMorgan Chase Bank, N.A. account 312205784967 | 9999-000 | | -65,515.77 | 65,515.77 |
| 04/09/10 | | Wire in from JPMorgan Chase Bank, N.A. account 312205784967 | Wire in from JPMorgan Chase Bank, N.A. account 312205784967 | 9999-000 | | -5.00 | 65,520.77 |
| 04/30/10 | | The Bank of New York Mellon | Interest posting at 0.0500% | 1270-000 | 2.23 | | 65,523.00 |
| 05/28/10 | | The Bank of New York Mellon | Interest posting at 0.0500% | 1270-000 | 2.79 | | 65,525.79 |
| 06/30/10 | | The Bank of New York Mellon | Interest posting at 0.0500% | 1270-000 | 2.68 | | 65,528.47 |
| 07/30/10 | | The Bank of New York Mellon | Interest posting at 0.0500% | 1270-000 | 2.79 | | 65,531.26 |
| 08/31/10 | | The Bank of New York Mellon | Interest posting at 0.0500% | 1270-000 | 2.78 | | 65,534.04 |
| 09/30/10 | | The Bank of New York Mellon | Interest posting at 0.0300% | 1270-000 | 1.61 | | 65,535.65 |
| 10/29/10 | | The Bank of New York Mellon | Interest posting at 0.0300% | 1270-000 | 1.66 | | 65,537.31 |
| 11/30/10 | | The Bank of New York Mellon | Interest posting at 0.0300% | 1270-000 | 1.61 | | 65,538.92 |
| 12/31/10 | | The Bank of New York Mellon | Interest posting at 0.0300% | 1270-000 | 1.66 | | 65,540.58 |
| 01/31/11 | | The Bank of New York Mellon | Interest posting at 0.0300% | 1270-000 | 1.66 | | 65,542.24 |
| 02/28/11 | | The Bank of New York Mellon | Interest posting at 0.0300% | 1270-000 | 1.50 | | 65,543.74 |
| 03/31/11 | | The Bank of New York Mellon | Interest posting at 0.0300% | 1270-000 | 1.67 | | 65,545.41 |
| 04/29/11 | | The Bank of New York Mellon | Interest posting at 0.0300% | 1270-000 | 1.61 | | 65,547.02 |
| 05/31/11 | | The Bank of New York Mellon | Interest posting at 0.0300% | 1270-000 | 1.67 | | 65,548.69 |
| 06/30/11 | | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 0.53 | | 65,549.22 |
| 07/29/11 | | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 0.55 | | 65,549.77 |
| 08/01/11 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 125.71 | 65,424.06 |
| 08/31/11 | | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 0.55 | | 65,424.61 |
| 08/31/11 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 152.39 | 65,272.22 |

**Form 2**
**Cash Receipts and Disbursements Record**

Exhibit 9

Page: 19

| Case Number: | 6:08-BK-00969 KSJ | Trustee: | SONEET R. KAPILA, CHAPTER 7 TRUSTEE |
| Case Name: | ATM FINANCIAL SERVICES, LLC | Bank Name: | The Bank of New York Mellon |
| | | Account: | **********4967 - SEGREGATED FUNDS |
| Taxpayer ID#: | **-***7860 | Blanket Bond: | N/A |
| Period Ending: | 08/22/18 | Separate Bond: | 750,000.00 |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 09/26/11 | | The Bank of New York Mellon | Bank and Technology Services Fee Adjustment | 2600-000 | | -4.49 | 65,276.71 |
| 09/30/11 | | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 0.53 | | 65,277.24 |
| 09/30/11 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 134.12 | 65,143.12 |
| 10/31/11 | | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 0.55 | | 65,143.67 |
| 10/31/11 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 129.40 | 65,014.27 |
| 11/30/11 | | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 0.53 | | 65,014.80 |
| 11/30/11 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 142.51 | 64,872.29 |
| 12/30/11 | | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 0.55 | | 64,872.84 |
| 12/30/11 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 133.29 | 64,739.55 |
| 01/17/12 | | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 0.28 | | 64,739.83 |
| 01/31/12 | | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 0.26 | | 64,740.09 |
| 01/31/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 141.53 | 64,598.56 |
| 02/29/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 127.95 | 64,470.61 |
| 03/30/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 132.11 | 64,338.50 |
| 04/30/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 127.44 | 64,211.06 |
| 05/31/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 144.75 | 64,066.31 |
| 06/29/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 126.90 | 63,939.41 |
| 07/31/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 139.75 | 63,799.66 |
| 08/31/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 135.09 | 63,664.57 |
| 09/28/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 121.76 | 63,542.81 |
| 10/31/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 143.22 | 63,399.59 |
| 11/30/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 129.91 | 63,269.68 |

**Form 2**
**Cash Receipts and Disbursements Record**

Exhibit 9

Page: 20

| | | |
|---|---|---|
| **Case Number:** | 6:08-BK-00969 KSJ | |
| **Case Name:** | ATM FINANCIAL SERVICES, LLC | |
| | | |
| **Taxpayer ID#:** | **-***7860 | |
| **Period Ending:** | 08/22/18 | |

| | |
|---|---|
| **Trustee:** | SONEET R. KAPILA, CHAPTER 7 TRUSTEE |
| **Bank Name:** | The Bank of New York Mellon |
| **Account:** | **********4967 - SEGREGATED FUNDS |
| **Blanket Bond:** | N/A |
| **Separate Bond:** | 750,000.00 |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 12/20/12 | | RABOBANK MIGRATION<br>TRANSFER OUT | TRANSFER TO RABO 5001445268 | 9999-000 | | 63,269.68 | 0.00 |

|  | | Receipts | Disbursements | Balance |
|---|---|---|---|---|
| **ACCOUNT TOTALS** | | 32.25 | 32.25 | $0.00 |
| Less: Bank Transfers | | 0.00 | -2,251.09 | |
| **Subtotal** | | 32.25 | 2,283.34 | |
| Less: Payment to Debtors | | | 0.00 | |
| **NET Receipts / Disbursements** | | **$32.25** | **$2,283.34** | |

**Form 2**
**Cash Receipts and Disbursements Record**

Exhibit 9

Page: 21

| Case Number: | 6:08-BK-00969 KSJ | | Trustee: | SONEET R. KAPILA, CHAPTER 7 TRUSTEE |
|---|---|---|---|---|
| Case Name: | ATM FINANCIAL SERVICES, LLC | | Bank Name: | The Bank of New York Mellon |
| | | | Account: | **********4968 - FUNDING ACCOUNT |
| Taxpayer ID#: | **-***7860 | | Blanket Bond: | N/A |
| Period Ending: | 08/22/18 | | Separate Bond: | 750,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Receipts $ | Disbursements $ | Checking Account Balance |
| 04/06/10 | | Wire in from JPMorgan Chase Bank, N.A. account 312205784968 | Wire in from JPMorgan Chase Bank, N.A. account 312205784968 | 9999-000 | | -75,062.77 | 75,062.77 |
| 04/09/10 | | Wire in from JPMorgan Chase Bank, N.A. account 312205784968 | Wire in from JPMorgan Chase Bank, N.A. account 312205784968 | 9999-000 | | -5.00 | 75,067.77 |
| 04/30/10 | | The Bank of New York Mellon | Interest posting at 0.0500% | 1270-000 | 2.56 | | 75,070.33 |
| 05/28/10 | | The Bank of New York Mellon | Interest posting at 0.0500% | 1270-000 | 3.19 | | 75,073.52 |
| 06/30/10 | | The Bank of New York Mellon | Interest posting at 0.0500% | 1270-000 | 3.08 | | 75,076.60 |
| 07/30/10 | | The Bank of New York Mellon | Interest posting at 0.0500% | 1270-000 | 3.19 | | 75,079.79 |
| 08/31/10 | | The Bank of New York Mellon | Interest posting at 0.0500% | 1270-000 | 3.18 | | 75,082.97 |
| 09/30/10 | | The Bank of New York Mellon | Interest posting at 0.0300% | 1270-000 | 1.85 | | 75,084.82 |
| 10/29/10 | | The Bank of New York Mellon | Interest posting at 0.0300% | 1270-000 | 1.91 | | 75,086.73 |
| 11/30/10 | | The Bank of New York Mellon | Interest posting at 0.0300% | 1270-000 | 1.85 | | 75,088.58 |
| 12/31/10 | | The Bank of New York Mellon | Interest posting at 0.0300% | 1270-000 | 1.91 | | 75,090.49 |
| 01/31/11 | | The Bank of New York Mellon | Interest posting at 0.0300% | 1270-000 | 1.91 | | 75,092.40 |
| 02/28/11 | | The Bank of New York Mellon | Interest posting at 0.0300% | 1270-000 | 1.72 | | 75,094.12 |
| 03/31/11 | | The Bank of New York Mellon | Interest posting at 0.0300% | 1270-000 | 1.91 | | 75,096.03 |
| 04/29/11 | | The Bank of New York Mellon | Interest posting at 0.0300% | 1270-000 | 1.85 | | 75,097.88 |
| 05/31/11 | | The Bank of New York Mellon | Interest posting at 0.0300% | 1270-000 | 1.91 | | 75,099.79 |
| 06/30/11 | | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 0.61 | | 75,100.40 |
| 07/29/11 | | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 0.63 | | 75,101.03 |
| 08/01/11 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 144.03 | 74,957.00 |
| 08/31/11 | | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 0.63 | | 74,957.63 |
| 08/31/11 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 174.60 | 74,783.03 |

## Form 2
## Cash Receipts and Disbursements Record

Exhibit 9

Page: 22

| Case Number: | 6:08-BK-00969 KSJ | Trustee: | SONEET R. KAPILA, CHAPTER 7 TRUSTEE |
|---|---|---|---|
| Case Name: | ATM FINANCIAL SERVICES, LLC | Bank Name: | The Bank of New York Mellon |
| | | Account: | **********4968 - FUNDING ACCOUNT |
| Taxpayer ID#: | **-***7860 | Blanket Bond: | N/A |
| Period Ending: | 08/22/18 | Separate Bond: | 750,000.00 |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 09/26/11 | | The Bank of New York Mellon | Bank and Technology Services Fee Adjustment | 2600-000 | | -5.14 | 74,788.17 |
| 09/30/11 | | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 0.61 | | 74,788.78 |
| 09/30/11 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 153.66 | 74,635.12 |
| 10/31/11 | | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 0.63 | | 74,635.75 |
| 10/31/11 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 148.25 | 74,487.50 |
| 11/30/11 | | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 0.61 | | 74,488.11 |
| 11/30/11 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 163.27 | 74,324.84 |
| 12/30/11 | | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 0.63 | | 74,325.47 |
| 12/30/11 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 152.72 | 74,172.75 |
| 01/17/12 | | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 0.32 | | 74,173.07 |
| 01/31/12 | | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 0.30 | | 74,173.37 |
| 01/31/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 162.15 | 74,011.22 |
| 02/29/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 146.60 | 73,864.62 |
| 03/30/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 151.35 | 73,713.27 |
| 04/30/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 146.01 | 73,567.26 |
| 05/31/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 165.84 | 73,401.42 |
| 06/29/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 145.39 | 73,256.03 |
| 07/31/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 160.12 | 73,095.91 |
| 08/31/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 154.77 | 72,941.14 |
| 09/28/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 139.50 | 72,801.64 |
| 10/31/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 164.09 | 72,637.55 |
| 11/30/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 148.84 | 72,488.71 |

**Form 2**
**Cash Receipts and Disbursements Record**

Exhibit 9

Page: 23

| Case Number: | 6:08-BK-00969 KSJ | Trustee: | SONEET R. KAPILA, CHAPTER 7 TRUSTEE |
|---|---|---|---|
| Case Name: | ATM FINANCIAL SERVICES, LLC | Bank Name: | The Bank of New York Mellon |
| | | Account: | **********4968 - FUNDING ACCOUNT |
| Taxpayer ID#: | **-***7860 | Blanket Bond: | N/A |
| Period Ending: | 08/22/18 | Separate Bond: | 750,000.00 |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 12/20/12 | | RABOBANK MIGRATION<br>TRANSFER OUT | TRANSFER TO 0001029086088<br>20121220 | 9999-000 | | 72,488.71 | 0.00 |

|  |  |  |  |
|---|---|---|---|
| **ACCOUNT TOTALS** | **36.99** | **36.99** | **$0.00** |
| Less: Bank Transfers | 0.00 | -2,579.06 | |
| **Subtotal** | **36.99** | **2,616.05** | |
| Less: Payment to Debtors | | 0.00 | |
| **NET Receipts / Disbursements** | **$36.99** | **$2,616.05** | |

**Form 2**
**Cash Receipts and Disbursements Record**

Exhibit 9

Page: 24

| Case Number: | 6:08-BK-00969 KSJ | Trustee: | SONEET R. KAPILA, CHAPTER 7 TRUSTEE |
|---|---|---|---|
| Case Name: | ATM FINANCIAL SERVICES, LLC | Bank Name: | Rabobank, N.A. |
| | | Account: | ******5266 - Checking Account |
| Taxpayer ID#: | **-***7860 | Blanket Bond: | N/A |
| Period Ending: | 08/22/18 | Separate Bond: | 750,000.00 |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 12/21/12 | | RABOBANK MIGRATION TRANSFER IN | RABOBANK MIGRATION | 9999-000 | | -859,766.26 | 859,766.26 |
| 12/24/12 | 21003 | MATEER & HARBERT, P.A. | PAYMENT PER ORDER DATED DECEMBER 20, 2012 | 3210-000 | | 15,000.00 | 844,766.26 |
| 12/24/12 | 21004 | MATEER & HARBERT, P.A. | PAYMENT PER ORDER DATED DECEMBER 20, 2012 | 3220-000 | | 4,231.54 | 840,534.72 |
| 12/31/12 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,342.12 | 839,192.60 |
| 01/02/13 | Asset #29 | ROBERT ONG | PAYMENT PER ORDER DATED 12/14/10 | 1241-000 | 10,000.00 | | 849,192.60 |
| 01/07/13 | Asset #29 | ROBERT ONG | RETURNED DEPOSIT DUE TO BOUNCED CHECK<br>PAYMENT PER ORDER DATED 12/14/10 | 1241-000 | -10,000.00 | | 839,192.60 |
| 01/14/13 | Asset #37 | PENNSTAR BANK OFFICIAL CHECK - BAPTIST BIBLE COLLEGE | PAYMENT PER ORDER DATED 2/22/2012 | 1241-000 | 50,000.00 | | 889,192.60 |
| 01/31/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,612.02 | 887,580.58 |
| 02/05/13 | | From Account #5001445267 | | 9999-000 | | -6,964.19 | 894,544.77 |
| 02/05/13 | 21005 | GRAY ROBINSON | PAYMENT PER ORDER DATED APRIL 4, 2012 | 3210-000 | | 16,666.66 | 877,878.11 |
| 02/18/13 | Asset #29 | ROBERT ONG | PAYMENT PER ORDER DATED 12/14/10 | 1241-000 | 10,000.00 | | 887,878.11 |
| 02/19/13 | 21006 | INTERNATIONAL SURETIES, LTD. | BOND #016036467 | 2300-000 | | 2,228.60 | 885,649.51 |
| 02/21/13 | Asset #29 | ROBERT ONG | REVERSED DEPOSIT DUE TO CHECK BOUNCING<br>PAYMENT PER ORDER DATED 12/14/10 | 1241-000 | -10,000.00 | | 875,649.51 |
| 02/28/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,373.60 | 874,275.91 |
| 03/29/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,404.36 | 872,871.55 |
| 04/30/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,547.48 | 871,324.07 |
| 05/31/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,496.82 | 869,827.25 |

**Form 2**
**Cash Receipts and Disbursements Record**

Exhibit 9

Page: 25

| Case Number: | 6:08-BK-00969 KSJ | Trustee: | SONEET R. KAPILA, CHAPTER 7 TRUSTEE |
|---|---|---|---|
| Case Name: | ATM FINANCIAL SERVICES, LLC | Bank Name: | Rabobank, N.A. |
| | | Account: | ******5266 - Checking Account |
| Taxpayer ID#: | **-***7860 | Blanket Bond: | N/A |
| Period Ending: | 08/22/18 | Separate Bond: | 750,000.00 |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | 5<br>Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 06/28/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,349.96 | 868,477.29 |
| 07/18/13 | | From Account #5001445268 | | 9999-000 | | -63,269.68 | 931,746.97 |
| 07/18/13 | | From Account #5001445269 | | 9999-000 | | -72,488.71 | 1,004,235.68 |
| 07/31/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,588.89 | 1,002,646.79 |
| 08/30/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,442.16 | 1,001,204.63 |
| 09/13/13 | Asset #40 | WOLFF HILL MCFARLIN & HERRON P.A. | RETURN OF RETAINER FOR CHAPTER 11 DEBTOR. PAYMENT PER ORDER DATED 9/23/13 | 1290-000 | 760.49 | | 1,001,965.12 |
| 09/30/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,392.52 | 1,000,572.60 |
| 10/01/13 | | Rabobank, N.A. | Bank and Technology Services Fee Adjustment | 2600-000 | | -1,392.52 | 1,001,965.12 |
| 10/01/13 | 21007 | KAPILA & COMPANY | PAYMENT PER ORDER DATED 9/23/2013 AWARDING INTERIM FEES | 3310-000 | | 175,305.20 | 826,659.92 |
| 10/01/13 | 21008 | KAPILA & COMPANY | PAYMENT PER ORDER DATED 9/23/2013 AWARDING INTERIM FEES | 3320-000 | | 3,950.71 | 822,709.21 |
| 10/01/13 | 21009 | BROAD & CASSEL | PAYMENT PER ORDER DATED 9/25/2013 - AWARDING FINAL CHAPTER 11 FEES | 6210-000 | | 94,443.38 | 728,265.83 |
| 10/01/13 | 21010 | BROAD & CASSEL | PER ORDER DATED SEPTEMBER 25, 2013 - FINAL CHAPTE 11 EXPENSES | 6220-000 | | 3,906.16 | 724,359.67 |
| 10/01/13 | 21011 | KAPILA & COMPANY | PAYMENT PER ORDER DATED SEPT. 25, 2013 - FINAL CHAPTER 11 FEES | 6310-000 | | 88,989.60 | 635,370.07 |
| 10/01/13 | 21012 | KAPILA & COMPANY | PAYMENT PER ORDER DATED SEPT. 25, 2013 - FINAL CHAPTER 11 EXPENSES | 6320-000 | | 6,892.09 | 628,477.98 |
| 10/01/13 | 21013 | GRAY ROBINSON | PAYMENT PER ORDER DATED SPET. 25, 2013 - FOURTH INTERIM FEE APP | 3210-000 | | 50,000.00 | 578,477.98 |
| 10/01/13 | 21014 | GRAY ROBINSON | PAYMENT PER ORDER DATED SPET. 25, 2013 - FOURTH INTERIM FEE APP - EXPENSES | 3220-000 | | 6,354.36 | 572,123.62 |
| 10/01/13 | 21015 | SONEET R. KAPILA, CHAPTER 7 TRUSTEE | PAYMENT PER ORDER DATED SEPT. 25, 2013 - INTERIM TRUSTEE COMPENSATION | 2100-000 | | 69,192.21 | 502,931.41 |

**Form 2**
**Cash Receipts and Disbursements Record**

Exhibit 9

| Case Number: | 6:08-BK-00969 KSJ | Trustee: | SONEET R. KAPILA, CHAPTER 7 TRUSTEE |
|---|---|---|---|
| Case Name: | ATM FINANCIAL SERVICES, LLC | Bank Name: | Rabobank, N.A. |
| | | Account: | ******5266 - Checking Account |
| Taxpayer ID#: | **-***7860 | Blanket Bond: | N/A |
| Period Ending: | 08/22/18 | Separate Bond: | 750,000.00 |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 10/01/13 | 21016 | SONEET R. KAPILA, CHAPTER 11 TRUSTEE | PAYMENT PER ORDER DATED SEPT. 27, 2013 - FINAL CHAPTER 11 TRUSTEE FEES | 6101-000 | | 3,251.00 | 499,680.41 |
| 10/01/13 | 21017 | GREYWOLF HOLDINGS, LP | PAYMENT PER ORDER DATED 9/23/2013 | 2990-800 | | 25,000.00 | 474,680.41 |
| 10/01/13 | 21018 | FORTRESS CREDIT OPPORTUNITIES, LP | PAYMENT PER ORDER DATED SEPTEMBER 23, 2013 | 2990-800 | | 25,000.00 | 449,680.41 |
| 10/01/13 | 21019 | THE WOLFSON GROUP | PAYMENT PER ORDER DATED SEPT. 23, 2013; Stopped on 04/08/2014 | 2990-800 | | 36,083.56 | 413,596.85 |
| 10/02/13 | Asset #29 | MORGANFORD HOLDINGS LLC | PAYMENT PER NOTICE OF SALE DATED 9/27/13 AND REPORT OF SALE DATED 10/29/13 | 1241-000 | 3,700.00 | | 417,296.85 |
| 10/02/13 | 21020 | United States Trustee | Dividend paid 100.00% on $325.00, U.S. Trustee Quarterly Fees;  Reference: | 2950-000 | | 325.00 | 416,971.85 |
| 10/02/13 | 21021 | Texas Workforce Commission | Dividend paid 100.00% on $231.50, Taxes on Administrative Post-Petition Wages  (employer payroll taxes);  Reference: | 6950-730 | | 231.50 | 416,740.35 |
| 10/02/13 | 21022 | BRINKS | Dividend paid 100.00% on $10,578.14, Trade Debt (Chapter 11);  Reference: | 6910-000 | | 10,578.14 | 406,162.21 |
| 10/02/13 | 21023 | INTERNAL REVENUE SERVICE | Dividend paid 100.00% on $1,443.72; Filed: $0.00 for FICA | 5300-000 | | 1,443.72 | 404,718.49 |
| 10/02/13 | 21024 | INTERNAL REVENUE SERVICE | Dividend paid 100.00% on $4,657.16; Filed: $0.00 for Income Tax | 5300-000 | | 4,657.16 | 400,061.33 |
| 10/02/13 | 21025 | INTERNAL REVENUE SERVICE | Dividend paid 100.00% on $337.67; Filed: $0.00 for Medicare | 5300-000 | | 337.67 | 399,723.66 |
| 10/02/13 | 21026 | NORTH CAROLINA DEPT OF REVENUE | Dividend paid 100.00% on $1,397.14; Filed: $0.00 for NC Income Tax | 5300-000 | | 1,397.14 | 398,326.52 |
| 10/02/13 | 21027 | Jonathan Scott Guthrie | INTERIM DISTRIBUITON PER ORDER DATED SEPT. 25, 2013 | 5300-000 | | 510.37 | 397,816.15 |
| 10/02/13 | 21028 | Michael Touchon | INTERIM DISTRIBUITON PER ORDER DATED SEPT. 25, 2013 | 5300-000 | | 1,804.20 | 396,011.95 |

**Form 2**
**Cash Receipts and Disbursements Record**

Exhibit 9

Page: 27

| Case Number: | 6:08-BK-00969 KSJ | Trustee: | SONEET R. KAPILA, CHAPTER 7 TRUSTEE |
|---|---|---|---|
| Case Name: | ATM FINANCIAL SERVICES, LLC | Bank Name: | Rabobank, N.A. |
| | | Account: | ******5266 - Checking Account |
| Taxpayer ID#: | **-***7860 | Blanket Bond: | N/A |
| Period Ending: | 08/22/18 | Separate Bond: | 750,000.00 |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | 5<br>Uniform<br>Tran. Code | 6<br>Receipts<br>$ | 7<br>Disbursements<br>$ | Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 10/02/13 | 21029 | Steven Westbrook | INTERIM DISTRIBUITON PER ORDER DATED SEPT. 25, 2013; Stopped on 04/08/2014 | 5300-000 | | 497.62 | 395,514.33 |
| 10/02/13 | 21030 | Mitch Neuberger | INTERIM DISTRIBUITON PER ORDER DATED SEPT. 25, 2013 | 5300-000 | | 1,804.05 | 393,710.28 |
| 10/02/13 | 21031 | Philip Lackey | INTERIM DISTRIBUITON PER ORDER DATED SEPT. 25, 2013 | 5300-000 | | 7,265.32 | 386,444.96 |
| 10/02/13 | 21032 | Cynthia Kincaid | INTERIM DISTRIBUITON PER ORDER DATED SEPT. 25, 2013 | 5300-000 | | 1,194.30 | 385,250.66 |
| 10/02/13 | 21033 | Diane Reed | INTERIM DISTRIBUITON PER ORDER DATED SEPT. 25, 2013; Stopped on 04/08/2014 | 5300-000 | | 491.24 | 384,759.42 |
| 10/02/13 | 21034 | Victor Collazo | INTERIM DISTRIBUITON PER ORDER DATED SEPT. 25, 2013 | 5300-000 | | 524.16 | 384,235.26 |
| 10/02/13 | 21035 | Jennifer Tew | INTERIM DISTRIBUITON PER ORDER DATED SEPT. 25, 2013 | 5300-000 | | 1,358.84 | 382,876.42 |
| 10/02/13 | 21036 | INTERNAL REVENUE SERVICE | Dividend paid 100.00% on $1,443.72; Filed: $0.00 for FICA | 5800-000 | | 1,443.72 | 381,432.70 |
| 10/02/13 | 21037 | INTERNAL REVENUE SERVICE | Dividend paid 100.00% on $337.67; Filed: $0.00 for Medicare | 5800-000 | | 337.67 | 381,095.03 |
| 10/02/13 | 21038 | NORTH CAROLINA DEPT OF REVENUE | Dividend paid 100.00% on $628.72; Filed: $0.00 for NC SUTA; Stopped on 04/08/2014 | 5800-000 | | 628.72 | 380,466.31 |
| 10/02/13 | 21039 | FL Dept of Revenue | INTERIM DISTRIBUITON PER ORDER DATED SEPT. 25, 2013 | 5800-000 | | 816.94 | 379,649.37 |
| 10/02/13 | 21040 | Internal Revenue Service | INTERIM DISTRIBUITON PER ORDER DATED SEPT. 25, 2013 | 5800-000 | | 63,932.00 | 315,717.37 |
| 10/02/13 | 21041 | Texas Workforce Commission | INTERIM DISTRIBUITON PER ORDER DATED SEPT. 25, 2013 | 5800-000 | | 809.38 | 314,907.99 |
| 10/02/13 | 21042 | CashKlix LLC | INTERIM DISTRIBUITON PER ORDER DATED SEPT. 25, 2013; Stopped on 04/08/2014 | 7100-000 | | 344.62 | 314,563.37 |

**Form 2**
## Cash Receipts and Disbursements Record

Exhibit 9

Page: 28

| Case Number: | 6:08-BK-00969 KSJ | Trustee: | SONEET R. KAPILA, CHAPTER 7 TRUSTEE |
|---|---|---|---|
| Case Name: | ATM FINANCIAL SERVICES, LLC | Bank Name: | Rabobank, N.A. |
| | | Account: | ******5266 - Checking Account |
| Taxpayer ID#: | **-***7860 | Blanket Bond: | N/A |
| Period Ending: | 08/22/18 | Separate Bond: | 750,000.00 |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 10/02/13 | 21043 | Brinks Inc | INTERIM DISTRIBUITON PER ORDER DATED SEPT. 25, 2013 | 7100-000 | | 146.11 | 314,417.26 |
| 10/02/13 | 21044 | Fedex Cust Info Svc | INTERIM DISTRIBUITON PER ORDER DATED SEPT. 25, 2013 | 7100-000 | | 21.63 | 314,395.63 |
| 10/02/13 | 21045 | Solvport, LLC | INTERIM DISTRIBUITON PER ORDER DATED SEPT. 25, 2013 | 7100-000 | | 6.81 | 314,388.82 |
| 10/02/13 | 21046 | Sprint Nextel -- Correspondence | INTERIM DISTRIBUITON PER ORDER DATED SEPT. 25, 2013 | 7100-000 | | 9.76 | 314,379.06 |
| 10/02/13 | 21047 | Wolf ATM LLC | INTERIM DISTRIBUITON PER ORDER DATED SEPT. 25, 2013 | 7100-000 | | 984.26 | 313,394.80 |
| 10/02/13 | 21048 | C.H. Robinson Company, Inc | INTERIM DISTRIBUITON PER ORDER DATED SEPT. 25, 2013 | 7100-000 | | 12.01 | 313,382.79 |
| 10/02/13 | 21049 | Archreid Investments LLC | INTERIM DISTRIBUITON PER ORDER DATED SEPT. 25, 2013 | 7100-000 | | 2,986.46 | 310,396.33 |
| 10/02/13 | 21050 | Lombardy ATM Partners | INTERIM DISTRIBUITON PER ORDER DATED SEPT. 25, 2013 | 7100-000 | | 8,877.23 | 301,519.10 |
| 10/02/13 | 21051 | ATM Alliance, LP | INTERIM DISTRIBUITON PER ORDER DATED SEPT. 25, 2013 | 7100-000 | | 6,328.94 | 295,190.16 |
| 10/02/13 | 21052 | Caspian Opportunities, Inc. | INTERIM DISTRIBUITON PER ORDER DATED SEPT. 25, 2013 | 7100-000 | | 15,717.25 | 279,472.91 |
| 10/02/13 | 21053 | ACM ATM, LLC | INTERIM DISTRIBUITON PER ORDER DATED SEPT. 25, 2013 | 7100-000 | | 7,416.61 | 272,056.30 |
| 10/02/13 | 21054 | Greywolf Holdings, LP | INTERIM DISTRIBUITON PER ORDER DATED SEPT. 25, 2013 | 7100-000 | | 68,787.75 | 203,268.55 |
| 10/02/13 | 21055 | ATM Equity LP | INTERIM DISTRIBUITON PER ORDER DATED SEPT. 25, 2013; Voided on 01/02/2014 | 7100-000 | | 116,884.98 | 86,383.57 |
| 10/02/13 | 21056 | Teneo ATM LLC | INTERIM DISTRIBUITON PER ORDER DATED SEPT. 25, 2013; Stopped on 04/08/2014 | 7100-000 | | 3,638.37 | 82,745.20 |

**Form 2**
**Cash Receipts and Disbursements Record**

Exhibit 9

Page: 29

| Case Number: | 6:08-BK-00969 KSJ | Trustee: | SONEET R. KAPILA, CHAPTER 7 TRUSTEE |
|---|---|---|---|
| Case Name: | ATM FINANCIAL SERVICES, LLC | Bank Name: | Rabobank, N.A. |
| | | Account: | ******5266 - Checking Account |
| Taxpayer ID#: | **-***7860 | Blanket Bond: | N/A |
| Period Ending: | 08/22/18 | Separate Bond: | 750,000.00 |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | | 5<br>Uniform<br>Tran. Code | 6<br>Receipts<br>$ | 7<br>Disbursements<br>$ | Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|---|
| 10/02/13 | 21057 | Automated Teller Machine | INTERIM DISTRIBUITON PER ORDER DATED SEPT. 25, 2013; Stopped on 04/08/2014 | | 7100-000 | | 74,532.43 | 8,212.77 |
| 10/02/13 | 21058 | NCR Corporation | INTERIM DISTRIBUITON PER ORDER DATED SEPT. 25, 2013 | | 7100-000 | | 28.87 | 8,183.90 |
| 10/02/13 | 21059 | Granite Telecommunicatins LLC | INTERIM DISTRIBUITON PER ORDER DATED SEPT. 25, 2013 | | 7100-000 | | 81.92 | 8,101.98 |
| 10/02/13 | 21060 | Jon M. Rosenthal | INTERIM DISTRIBUITON PER ORDER DATED SEPT. 25, 2013 | | 7100-000 | | 4,385.41 | 3,716.57 |
| 10/02/13 | 21061 | U.S. Bankruptcy Court | COMBINED SMALL CHECK | | | | 16.57 | 3,700.00 |
| 10/02/13 | | | Dividend paid  0.62% on $548.00;  Claim# 67U; Filed: $548.00 | 3.41 | 7100-001 | | | 3,700.00 |
| 10/02/13 | | | Dividend paid  0.62% on $243.01;  Claim# 24; Filed: $243.01 | 1.51 | 7100-001 | | | 3,700.00 |
| 10/02/13 | | | Dividend paid  0.62% on $601.40;  Claim# 15; Filed: $601.40 | 3.74 | 7100-001 | | | 3,700.00 |
| 10/02/13 | | | Dividend paid  0.62% on $583.33;  Claim# 10; Filed: $583.33 | 3.63 | 7100-001 | | | 3,700.00 |
| 10/02/13 | | | Dividend paid  0.62% on $436.05;  Claim# 5; Filed: $436.05 | 2.71 | 7100-001 | | | 3,700.00 |
| 10/02/13 | | | Dividend paid  0.62% on $150.00;  Claim# 2; Filed: $150.00 | 0.94 | 7100-001 | | | 3,700.00 |
| 10/02/13 | | | Dividend paid  0.62% on $100.00;  Claim# 1U; Filed: $100.00 | 0.63 | 7100-001 | | | 3,700.00 |

**Form 2**
**Cash Receipts and Disbursements Record**

Exhibit 9

Page: 30

| Case Number: | 6:08-BK-00969 KSJ | Trustee: | SONEET R. KAPILA, CHAPTER 7 TRUSTEE |
| Case Name: | ATM FINANCIAL SERVICES, LLC | Bank Name: | Rabobank, N.A. |
| | | Account: | ******5266 - Checking Account |
| Taxpayer ID#: | **-***7860 | Blanket Bond: | N/A |
| Period Ending: | 08/22/18 | Separate Bond: | 750,000.00 |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 10/25/13 | Asset #29 | MORGANFORD HOLDING, LLC | PAYMENT PER NOTICE OF SALE DATED 9/27/13 AND REPORT OF SALE DATED 10/29/13 | 1241-000 | 33,554.41 | | 37,254.41 |
| 10/31/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 837.99 | 36,416.42 |
| 11/29/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 377.29 | 36,039.13 |
| 12/31/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 432.43 | 35,606.70 |
| 01/02/14 | 21055 | ATM Equity LP | INTERIM DISTRIBUITON PER ORDER DATED SEPT. 25, 2013; Check issued on 10/02/2013 | 7100-000 | | -116,884.98 | 152,491.68 |
| 01/02/14 | 21062 | ATM Equity LP | INTERIM DISTRIBUITON PER ORDER DATED SEPT. 25, 2013; Voided on 01/02/2014 | 7100-000 | | 116,884.98 | 35,606.70 |
| 01/02/14 | 21062 | ATM Equity LP | INTERIM DISTRIBUITON PER ORDER DATED SEPT. 25, 2013; Check issued on 01/02/2014 | 7100-000 | | -116,884.98 | 152,491.68 |
| 01/02/14 | 21063 | ATM Equity LP | INTERIM DISTRIBUTION PER ORDER DATED SEPT. 25, 2013; Stopped on 04/08/2014 | 7100-000 | | 116,884.98 | 35,606.70 |
| 01/31/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 399.37 | 35,207.33 |
| 02/28/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 360.19 | 34,847.14 |
| 03/31/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 372.55 | 34,474.59 |
| 04/08/14 | 21019 | THE WOLFSON GROUP | PAYMENT PER ORDER DATED SEPT. 23, 2013; Check issued on 10/01/2013 | 2990-800 | | -36,083.56 | 70,558.15 |
| 04/08/14 | 21029 | Steven Westbrook | INTERIM DISTRIBUITON PER ORDER DATED SEPT. 25, 2013; Check issued on 10/02/2013 | 5300-000 | | -497.62 | 71,055.77 |
| 04/08/14 | 21033 | Diane Reed | INTERIM DISTRIBUITON PER ORDER DATED SEPT. 25, 2013; Check issued on 10/02/2013 | 5300-000 | | -491.24 | 71,547.01 |

**Form 2**
**Cash Receipts and Disbursements Record**

Exhibit 9

Page: 31

| Case Number: | 6:08-BK-00969 KSJ | Trustee: | SONEET R. KAPILA, CHAPTER 7 TRUSTEE |
|---|---|---|---|
| Case Name: | ATM FINANCIAL SERVICES, LLC | Bank Name: | Rabobank, N.A. |
| | | Account: | ******5266 - Checking Account |
| Taxpayer ID#: | **-***7860 | Blanket Bond: | N/A |
| Period Ending: | 08/22/18 | Separate Bond: | 750,000.00 |

| 1<br><br>Trans.<br>Date | 2<br><br>Check or<br>Ref. # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | 5<br><br>Uniform<br>Tran. Code | 6<br><br>Receipts<br>$ | 7<br><br>Disbursements<br>$ | Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 04/08/14 | 21038 | NORTH CAROLINA DEPT OF REVENUE | Dividend paid 100.00% on $628.72; Filed: $0.00 for NC SUTA; Check issued on 10/02/2013 | 5800-000 | | -628.72 | 72,175.73 |
| 04/08/14 | 21042 | CashKlix LLC | INTERIM DISTRIBUITON PER ORDER DATED SEPT. 25, 2013; Check issued on 10/02/2013 | 7100-000 | | -344.62 | 72,520.35 |
| 04/08/14 | 21056 | Teneo ATM LLC | INTERIM DISTRIBUITON PER ORDER DATED SEPT. 25, 2013; Check issued on 10/02/2013 | 7100-000 | | -3,638.37 | 76,158.72 |
| 04/08/14 | 21057 | Automated Teller Machine | INTERIM DISTRIBUITON PER ORDER DATED SEPT. 25, 2013; Check issued on 10/02/2013 | 7100-000 | | -74,532.43 | 150,691.15 |
| 04/08/14 | 21063 | ATM Equity LP | INTERIM DISTRIBUTION PER ORDER DATED SEPT. 25, 2013; Check issued on 01/02/2014 | 7100-000 | | -116,884.98 | 267,576.13 |
| 04/08/14 | 21064 | THE WOLFSON GROUP | PAYMENT PER ORDER DATED SEPT. 23, 2013 - REPLACEMENT CHECK | 2990-800 | | 36,083.56 | 231,492.57 |
| 04/08/14 | 21065 | Teneo ATM LLC | INTERIM DISTRIBUITON PER ORDER DATED SEPT. 25, 2013   - REISSUE OF DISTRIBUTION CHECK; Stopped on 08/28/2014 | 7100-000 | | 3,638.37 | 227,854.20 |
| 04/08/14 | 21066 | ATM Equity LP | INTERIM DISTRIBUTION PER ORDER DATED SEPT. 25, 2013      - REISSUE OF DISTRIBUTION CHECK; Stopped on 08/28/2014 | 7100-000 | | 116,884.98 | 110,969.22 |
| 04/08/14 | 21067 | Automated Teller Machine Advantage, LLC | INTERIM DISTRIBUTION PER ORDER DATED SEPT. 25, 2013 - REISSUE OF DISTRIBUTION CHECK | 7100-000 | | 74,532.43 | 36,436.79 |
| 04/08/14 | 21068 | NORTH CAROLINA DEPT OF REVENUE | Dividend paid 100.00% on $628.72; Filed: $0.00 for NC SUTA | 5800-000 | | 628.72 | 35,808.07 |
| 04/16/14 | 21069 | INTERNATIONAL SURETIES, LTD. | BOND NUMBER 106036467 | 2300-000 | | 167.15 | 35,640.92 |

**Form 2**
**Cash Receipts and Disbursements Record**

Exhibit 9

Page: 32

| Case Number: | 6:08-BK-00969 KSJ | Trustee: | SONEET R. KAPILA, CHAPTER 7 TRUSTEE |
|---|---|---|---|
| Case Name: | ATM FINANCIAL SERVICES, LLC | Bank Name: | Rabobank, N.A. |
| | | Account: | ******5266 - Checking Account |
| Taxpayer ID#: | **-***7860 | Blanket Bond: | N/A |
| Period Ending: | 08/22/18 | Separate Bond: | 750,000.00 |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | 5<br>Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 04/30/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 410.55 | 35,230.37 |
| 05/30/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 325.18 | 34,905.19 |
| 06/30/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 216.10 | 34,689.09 |
| 07/31/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 245.59 | 34,443.50 |
| 08/28/14 | 21065 | Teneo ATM LLC | INTERIM DISTRIBUITON PER ORDER DATED SEPT. 25, 2013   - REISSUE OF DISTRIBUTION CHECK; Check issued on 04/08/2014 | 7100-000 | | -3,638.37 | 38,081.87 |
| 08/28/14 | 21066 | ATM Equity LP | INTERIM DISTRIBUTION PER ORDER DATED SEPT. 25, 2013     - REISSUE OF DISTRIBUTION CHECK; Check issued on 04/08/2014 | 7100-000 | | -116,884.98 | 154,966.85 |
| 08/28/14 | 21070 | US COURTS | UNCLAIMED FUNDS | | | 121,856.83 | 33,110.02 |
| 08/28/14 | | | 116,884.98 | 7100-001 | | | 33,110.02 |
| 08/28/14 | | | 3,638.37 | 7100-001 | | | 33,110.02 |
| 08/28/14 | | | 344.62 | 7100-001 | | | 33,110.02 |
| 08/28/14 | | | 491.24 | 5300-001 | | | 33,110.02 |
| 08/28/14 | | | 497.62 | 5300-001 | | | 33,110.02 |
| 08/29/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 215.46 | 32,894.56 |
| 09/30/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 132.26 | 32,762.30 |
| 10/31/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 48.69 | 32,713.61 |
| 11/28/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 42.34 | 32,671.27 |
| 12/31/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 53.25 | 32,618.02 |
| 01/05/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 10.00 | 32,608.02 |

**Form 2**
**Cash Receipts and Disbursements Record**

Exhibit 9

| Case Number: | 6:08-BK-00969 KSJ | Trustee: | SONEET R. KAPILA, CHAPTER 7 TRUSTEE |
|---|---|---|---|
| Case Name: | ATM FINANCIAL SERVICES, LLC | Bank Name: | Rabobank, N.A. |
| | | Account: | ******5266 - Checking Account |
| Taxpayer ID#: | **-***7860 | Blanket Bond: | N/A |
| Period Ending: | 08/22/18 | Separate Bond: | 750,000.00 |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Receipts $ | Disbursements $ | Checking Account Balance |
| 01/05/15 | | Rabobank, N.A. | Account Closeout Transfer Adjustment to Account xxxxxx5266 | 9999-000 | | 32,608.02 | 0.00 |

|  |  | | |
|---|---|---|---|
| **ACCOUNT TOTALS** | **88,014.90** | **88,014.90** | **$0.00** |
| Less: Bank Transfers | 0.00 | -969,880.82 | |
| **Subtotal** | **88,014.90** | **1,057,895.72** | |
| Less: Payment to Debtors | | 0.00 | |
| **NET Receipts / Disbursements** | **$88,014.90** | **$1,057,895.72** | |

**Form 2**
**Cash Receipts and Disbursements Record**

Exhibit 9

Page: 34

| Case Number: | 6:08-BK-00969 KSJ | Trustee: | SONEET R. KAPILA, CHAPTER 7 TRUSTEE |
|---|---|---|---|
| Case Name: | ATM FINANCIAL SERVICES, LLC | Bank Name: | Rabobank, N.A. |
| | | Account: | ******5267 - Checking Account |
| Taxpayer ID#: | **-***7860 | Blanket Bond: | N/A |
| Period Ending: | 08/22/18 | Separate Bond: | 750,000.00 |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 12/21/12 | | RABOBANK MIGRATION TRANSFER IN | RABOBANK MIGRATION | 9999-000 | | -6,964.19 | 6,964.19 |
| 02/05/13 | | To Account #5001445266 | | 9999-000 | | 6,964.19 | 0.00 |

|  | | | | **ACCOUNT TOTALS** | 0.00 | 0.00 | $0.00 |
|---|---|---|---|---|---|---|---|
|  | | | | Less: Bank Transfers | 0.00 | 0.00 | |
|  | | | | **Subtotal** | 0.00 | 0.00 | |
|  | | | | Less: Payment to Debtors | | 0.00 | |
|  | | | | **NET Receipts / Disbursements** | **$0.00** | **$0.00** | |

**Form 2**
**Cash Receipts and Disbursements Record**

Exhibit 9

Page: 35

| Case Number: | 6:08-BK-00969 KSJ | | Trustee: | SONEET R. KAPILA, CHAPTER 7 TRUSTEE |
| Case Name: | ATM FINANCIAL SERVICES, LLC | | Bank Name: | Rabobank, N.A. |
| | | | Account: | ******5268 - SEGREGATED FUNDS |
| Taxpayer ID#: | **-***7860 | | Blanket Bond: | N/A |
| Period Ending: | 08/22/18 | | Separate Bond: | 750,000.00 |

| 1 Trans. Date | 2 Check or Ref. # | 3 Paid To / Received From | 4 Description of Transaction | Uniform Tran. Code | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|
| 12/21/12 | | RABOBANK MIGRATION TRANSFER IN | RABOBANK MIGRATION | 9999-000 | | -63,269.68 | 63,269.68 |
| 07/18/13 | | To Account #5001445266 | | 9999-000 | | 63,269.68 | 0.00 |

|  |  |  |  |
|---|---|---|---|
| **ACCOUNT TOTALS** | **0.00** | **0.00** | **$0.00** |
| Less: Bank Transfers | 0.00 | 0.00 | |
| **Subtotal** | **0.00** | **0.00** | |
| Less: Payment to Debtors | | 0.00 | |
| **NET Receipts / Disbursements** | **$0.00** | **$0.00** | |

**Form 2**
**Cash Receipts and Disbursements Record**

Exhibit 9

Page: 36

| Case Number: | 6:08-BK-00969 KSJ | | Trustee: | SONEET R. KAPILA, CHAPTER 7 TRUSTEE |
| Case Name: | ATM FINANCIAL SERVICES, LLC | | Bank Name: | Rabobank, N.A. |
| | | | Account: | ******5269 - FUNDING ACCOUNT |
| Taxpayer ID#: | **-***7860 | | Blanket Bond: | N/A |
| Period Ending: | 08/22/18 | | Separate Bond: | 750,000.00 |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 12/21/12 | | RABOBANK MIGRATION TRANSFER IN | RABOBANK MIGRATION | 9999-000 | | -72,488.71 | 72,488.71 |
| 07/18/13 | | To Account #5001445266 | | 9999-000 | | 72,488.71 | 0.00 |

| | | |
|---|---|---|
| **ACCOUNT TOTALS** | 0.00 | 0.00 | $0.00 |
| Less: Bank Transfers | 0.00 | 0.00 | |
| **Subtotal** | 0.00 | 0.00 | |
| Less: Payment to Debtors | | 0.00 | |
| **NET Receipts / Disbursements** | **$0.00** | **$0.00** | |

**Form 2**
**Cash Receipts and Disbursements Record**

Exhibit 9

Page: 37

| Case Number: | 6:08-BK-00969 KSJ | Trustee: | SONEET R. KAPILA, CHAPTER 7 TRUSTEE |
|---|---|---|---|
| Case Name: | ATM FINANCIAL SERVICES, LLC | Bank Name: | Signature Bank |
| | | Account: | ******9444 - Checking |
| Taxpayer ID#: | **-***7860 | Blanket Bond: | N/A |
| Period Ending: | 08/22/18 | Separate Bond: | 750,000.00 |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 01/05/15 | | Signature Bank | Account Opening Deposit Adjustment From Account xxxxxx5266 | 9999-000 | 32,608.02 | | 32,608.02 |
| 01/30/15 | | Signature Bank | Bank and Technology Services Fee | 2600-000 | | 37.52 | 32,570.50 |
| 02/27/15 | | Signature Bank | Bank and Technology Services Fee | 2600-000 | | 43.72 | 32,526.78 |
| 03/31/15 | | Signature Bank | Bank and Technology Services Fee | 2600-000 | | 49.90 | 32,476.88 |
| 06/02/15 | 1001 | GRAY ROBINSON | PAYMENT PER ORDER DATED MAY 28, 2015 | 3210-000 | | 23,357.58 | 9,119.30 |
| 06/02/15 | 1002 | KAPILA & COMPANY | PAYMENT PER ORDER DATED MAY 28, 2015 | 3310-000 | | 8,306.71 | 812.59 |
| 06/02/15 | 1003 | KAPILA & COMPANY | PAYMENT PER ORDER DATED MAY 28, 2015 | 3320-000 | | 812.59 | 0.00 |
| 11/20/15 | | INTERNATIONAL SURETIES, LTD. | RETURN OF BOND PAYMENT | 2300-000 | | -135.02 | 135.02 |
| 06/21/17 | 1004 | SONEET R. KAPILA, CHAPTER 7 TRUSTEE | PAYMENT PER ORDER DATED JUNE 20, 2017 [ECF 724] | 2200-000 | | 135.02 | 0.00 |

|  |  |  |  |
|---|---|---|---|
| ACCOUNT TOTALS | 32,608.02 | 32,608.02 | $0.00 |
| Less: Bank Transfers | 32,608.02 | 0.00 | |
| Subtotal | 0.00 | 32,608.02 | |
| Less: Payment to Debtors | | 0.00 | |
| NET Receipts / Disbursements | $0.00 | $32,608.02 | |

## Form 2
## Cash Receipts and Disbursements Record

Exhibit 9

Page: 38

| | |
|---|---:|
| Net Receipts: | $1,568,144.83 |
| Less Other Noncompensable Items: | 5,333.33 |
| Net Estate: | $1,562,811.50 |

| TOTAL - ALL ACCOUNTS | Net Receipts | Net Disbursements | Account Balances |
|---|---:|---:|---:|
| Checking # ******9444 | 0.00 | 32,608.02 | 0.00 |
| Money Market # ********4965 | 270,292.28 | 0.00 | 0.00 |
| Checking # ********4966 | 0.00 | 1,815.67 | 0.00 |
| Money Market # ********4967 | 65,520.77 | 0.00 | 0.00 |
| Money Market # ********4968 | 75,067.77 | 0.00 | 0.00 |
| Checking # ******5266 | 88,014.90 | 1,057,895.72 | 0.00 |
| Checking # ******5267 | 0.00 | 0.00 | 0.00 |
| Checking # ******5268 | 0.00 | 0.00 | 0.00 |
| Checking # ******5269 | 0.00 | 0.00 | 0.00 |
| Checking # **********4965 | 1,069,179.87 | 100,910.36 | 0.00 |
| Checking # **********4966 | 0.00 | 370,015.67 | 0.00 |
| Checking # **********4967 | 32.25 | 2,283.34 | 0.00 |
| Checking # **********4968 | 36.99 | 2,616.05 | 0.00 |
| | $1,568,144.83 | $1,568,144.83 | $0.00 |